**Customer:** BuFFalo Wild Wings    **Date:** 12/30/11

**Service Performed:**

No problem Found, told customer to keep the Doors Shut While running the Machine

**Start:** 5:00  **Finish:** 8:22 pm    **Technician:** Matt Clark

---

**Customer:** Hi-way Diner    **Date:** 1-2-2012

**Service Performed:** cleaned motor w/ ?
cleaned screens + filter.

**Start:** 4:40 pm  **Finish:** 5:15 pm    **Technician:** EJ

---

**Customer:** Casey's pub    **Date:** 12/30/11

**Service Performed:** Machine leaking From Drain assembly Will go back tommorow with New parts and Replace.

**Start:** 8:22  **Finish:** 11:00 pm    **Technician:** M.C

---

**Customer:** Casey's pub    **Date:** 12/31/11

**Service Performed:** Changed Drain rod. assembly

**Start:** 8:00 am  **Finish:** 1:00 pm    **Technician:** M.C

---

**Customer:** Tutti's    **Date:** 12/31/11

**Service Performed:** Repaired Drain tank Floats

**Start:** 1:00 pm  **Finish:** 3:10    **Technician:** MC

---

**Customer:** Bissell House    **Date:** 1/1/12

**Service Performed:** Droped oFF Super 8 5gL
D-grease 5gL
Nevial multi purpose 5gL

**Start:** 7:00 pm  **Finish:** 9:30 pm    **Technician:** M.C

1-3-2012

**Customer:** Tatti's Ristorante   **Date:** 1-3-2012
**Service Performed:** replaced drain Pump

**Start:** 7:20 pm **Finish:** 8:15 pm   **Technician:** FT

---

**Customer:** Sale Pepe   **Date:** 1-6-12
**Service Performed:** Leak was pre rinse sink
nothing to do with us

**Start:** 5:30 **Finish:** 6:30   **Technician:** Keith

---

**Customer:** Frankys   **Date:** 1-6-12
**Service Performed:** Replaced heating elements
and gasket

**Start:** 6:30 **Finish:** 8:30   **Technician:** Keith

---

**Customer:** Bissel House   **Date:** 1-6-12
**Service Performed:** Drop off 3 Ultra Special

**Start:** 8:30 **Finish:** 10:00   **Technician:** Keith

---

**Customer:** Rizzuto West Hartford **Date:** 1-8-12
**Service Performed:**
Clean spray arms and adjust
drain solenoid
**Start:** 11:45 **Finish:** 2:00   **Technician:** Keith

---

**Customer:** Rizzutos Stamford   **Date:** 1-8-12
**Service Performed:** Drop off Chemical

**Start:** 2:00 **Finish:** 3:30   **Technician:** Keith

**Customer:** Melting Pot **Date:** 1-8-12
**Service Performed:** Drop Off Chemical
**Start:** 3:30 **Finish:** 5:30 **Technician:** Keith

**Customer:** Gateway Diner **Date:** 1/10/12
**Service Performed:** Repaired fill problem.
**Start:** 9:50 pm **Finish:** 1:10 am **Technician:** MF.

**Customer:** Mezon **Date:** 1/11/12
**Service Performed:** Clogged Det line
**Start:** 6:14 **Finish:** 8:30 pm **Technician:** MF

**Customer:** Tutti **Date:** 1/12/12
**Service Performed:** Drain Rod.
**Start:** 6:45 pm **Finish:** 9:00 pm **Technician:** MF

**Customer:** Mezon **Date:** 1-13-2012
**Service Performed:** delivered 4 gallons of md3 +
3 gallons of LTRA
**Start:** 6:30 pm **Finish:** 6:45 pm **Technician:** EJ

**Customer:** Leftonis Gyros **Date:** 1-13-2012
**Service Performed:** changed wiring on master micro switch
**Start:** 8:00 **Finish:** 8:50 **Technician:** EJ

Customer: Trips Restaurant                    Date: 1-13-2012
Service Performed: no problem found

Start: 9:30   Finish: 9:40                    Technician: EJ

Customer: Bombay                             Date: 1-14-2012
Service Performed: replaced the motor but still leaked
replaced master micro switch

Start: 10:45am Finish: 3:30pm               Technician: EJ

Customer: Hainan Cafe                        Date: 1-14-2012
Service Performed: delivered 2 pods of mach 2 + 2 pods of
mach 1

Start: 3:45pm  Finish: 4:15pm               Technician: EJ

Customer: Bobs diner                         Date: 1-14-2012
Service Performed: freed up the float from the pump
drain

Start: 4:50pm  Finish: 5:25pm               Technician: EJ

Customer: Aversonos                          Date: 1-14-2012
Service Performed: cleaned condensation inside of booster

Start: 6:55pm Finish: 7:35pm                Technician: EJ

Customer: Sakura                             Date: 1-14-2012
Service Performed: delivered 1 gallon of md3+ super8

Start: 8:35pm Finish: 8:45 pm               Technician: EJ

| Customer: Oishii | Date: 1-14-2012 |
|---|---|
| Service Performed: delivered 2 gallons of LTRA 1 gallon of md4 | |
| Start: 9:45   Finish: 10:05 | Technician: EJ |

| Customer: 121 | Date: 1-15-2012 |
|---|---|
| Service Performed: replaced sanitizer tip + delivered 5 pods of Sanitizer | |
| Start:   Finish: | Technician: |

| Customer: Blue Lemon | Date: 1/20/12 |
|---|---|
| Service Performed: Replaced drain Solenoid for precautionary measures. | |
| Start: 5:45 pm  Finish: 8:30 pm | Technician: MT. |

| Customer: Aurora | Date: 1-25-12 |
|---|---|
| Service Performed: Delivered 5 gallons Super 8 | |
| Start: 5:15   Finish: 5:30 | Technician: JM |

| Customer: Whit locks | Date: 1-25-12 |
|---|---|
| Service Performed: Delivered 1 gal Super 8, LTRA, md3 | |
| Start: 6:45   Finish: 7:00 | Technician: JM |

| Customer: El Coyote | Date: 1-29-2012 |
|---|---|
| Service Performed: replaced the drain chain | |
| Start: 11:40   Finish: 12:10 | Technician: EJ |

**Customer:** The Brasserie       **Date:** 1-30-12
**Service Performed:** Replaced Contactor in booster

**Start:** 4:00   **Finish:** 6:15   **Technician:** Keith

---

**Customer:** Rizzutos Bethel       **Date:** 2-3-12
**Service Performed:** delivered ultra post & pan, 5 gal super
Replaced ultra Pot & Pan Cap—

**Start:** 5⁰⁰   **Finish:** 6⁰⁰   **Technician:** Jm

---

**Customer:** Crabtrees kittle house       **Date:** 2-3-12
**Service Performed:** delivered 7 pads ultra Pot & Pan
Replaced caps & lines for Ultra P&P & Solution Q/A

**Start:** 7⁰⁰   **Finish:** 7²⁵   **Technician:** Jm

---

**Customer:** Trips       **Date:** 2-3-12
**Service Performed:** delivered 5 gallon Rinsate

**Start:** 8⁰⁵   **Finish:** 8¹⁵   **Technician:** Jm

---

**Customer:** Brasserie       **Date:** 2-4-12
**Service Performed:** turned up booster, descaled machine
delivered 1 gal supers

**Start:** 4⁰⁵   **Finish:** 441   **Technician:** Jm

---

**Customer:** Brasserie       **Date:** 1-5-12
**Service Performed:** delivered 1 gallon and 3 1 gallon supers

**Start:** 1¹⁵   **Finish:** 4¹⁵   **Technician:** Jm

Customer: Famous Pizza    Date: 5-6-2012
Service Performed: lubricated float on drain
pump
Start: 9:50    Finish: 10:05    Technician: FJ

Customer: La Panetiere    Date: 2-10-12
Service Performed:
Adjust cc's
Start: 6:30    Finish: 7:45    Technician: keith

Customer: Hi way Diner    Date: 2-1-12
Service Performed:
Drop off MD30
Start: 9:45    Finish: 10:30    Technician: Keith

Customer: King st Bar    Date: 2-1-12
Service Performed: Replace spay arm bearing
Start: 10:30    Finish: 12:45    Technician: Keith

Customer: Brasserie    Date: 2-11-12
Service Performed: Need to go back for
on/off switch and contactor
Start: 2:00    Finish: 3:30    Technician: Keith

Customer: El Cayote Brookfield    Date: 2-11-12
Service Performed: Replaced Start micro switch
Start: 3:30    Finish: 5:15    Technician: Keith

Customer: Brasserie Le Bouchon   Date: 2-12-12
Service Performed: Repaired burnt out wires

Start: 845   Finish: 11:00   Technician: Keith

---

Customer: Oishii   Date: 2-12-12
Service Performed: Replace Rinse Prime Switch

Start: 5:00   Finish:   Technician: Keith

---

Customer: Brittson's   Date: 2-18-2012
Service Performed: cleaned spray arms top + bottom
replaced top spray arm bearing, replaced
Sanitary Sample tube delivered 5 pods of Solution Q4

Start: 10:30a'm   Finish: 11:00a'm   Technician: EJ

---

Customer: Village Social   Date: 2-18-2012
Service Performed: delivered 2 pods of Solution Q4 +
1 pod of Ultra D-grease

Start: 12:35pm   Finish: 12:55pm   Technician: EJ

---

Customer: LE Bouchon   Date: 2-18-2012
Service Performed: repaired detergent line

Start: 3:50pm   Finish: 4:00pm   Technician: EJ

---

Customer: Oishii   Date: 2-19-2012
Service Performed: replaced motor Capacitor + detergent
prime Switch.

Start: 11:15   Finish: 12:30   Technician: EJ

---

Le Pain Quotidien        2-19-2012

delivered detergent md 4, cleaned spray arm

1:00pm - 1:30pm                EJ

2/24/12   Boulevard L8
5:00pm - 7:30pm
Bad Results


2/24/12   Ohen Young Rest
7:31pm
Rinse not dispensing.

Customer: Boulevard 18                     Date: 2/24/12
Service Performed: Bad Results.

Start: 5:00 pm   Finish: 6:55 pm          Technician: MT.

Customer: Chen Young                       Date: 2/24/12
Service Performed: Bad Results.

Start: 6:56 pm   Finish: 10:30 pm   Technician: MT.

Customer: La Brasserie                     Date: 2/25/12
Service Performed: Heating element.

Start: 2:00 pm   Finish: 5:12 pm.          Technician: MT.

Customer: LPQ Greenwich                    Date: 2/25/12
Service Performed: Motor relay

Start: 5:13 pm   Finish: 7:30 pm           Technician:

Customer: Melting Pot                      Date: 2/25/12
Service Performed: Chim Delivery

Start: 7:31 pm   Finish: 9:55 pm.          Technician: MT

Customer: Greenwoods                       Date: 2/26/12.
Service Performed: Sani not pumping.

Start: 5:00 pm   Finish: 5:45 pm           Technician: MT

| Customer: | Ava | | Date: | 2/26/12 |
|---|---|---|---|---|
| Service Performed: | Replaced drain micro switch | | | |
| Start: 5:46pm | Finish: 8:30pm | | Technician: | MT. |

| Customer: | Luxe | | Date: | 2-29-12 |
|---|---|---|---|---|
| Service Performed: | Found nothing wrong | | | |
| Start: 9:00 | Finish: 8:50 | | Technician: | in |

| Customer: | Lazingara | | Date: | 3-1-12 |
|---|---|---|---|---|
| Service Performed: | Need to change Heating element | | | |
| Start: 5:00 | Finish: | | Technician: | M.C |

| Customer: | Ruchi of India | | Date: | 3-1-12 |
|---|---|---|---|---|
| Service Performed: | Droped of chemical | | | |
| Start: 6:15 | Finish: 6:29 | | Technician: | M.C |

| Customer: | 121 Oxford | | Date: | 3-1-12 |
|---|---|---|---|---|
| Service Performed: | Door switch needs to be changed | | | |
| Start: 8:00 | Finish: 8:17 | | Technician: | M.C |

| Customer: | Village Social | | Date: | 3-4-12 |
|---|---|---|---|---|
| Service Performed: | Changed | | | |
| Start: 4:50 | Finish: 6:30 | | Technician: | |

Customer: Tengda          Date: 9-12
Service Performed: Adjusted both boosters

Start: 5³⁰     Finish: 645          Technician: Jm

Customer: CJ Sparrow          Date: 3-9-17
Service Performed: Delivered 1 gallon Super 8

Start: 8⁰⁰     Finish: 8¹⁵          Technician: Jm

Customer: Tengda          Date: 3-10-17
Service Performed: B Reset water tank thermostat

Start: 11⁰⁰     Finish: 12⁰⁵          Technician: Jm

Customer: Bradies pub          Date: 3-10-17
Service Performed: replaced gasket where motor
connects to machine

Start: 2³⁰     Finish: 3³⁰          Technician: Jm

Customer: Valhella Crossinc          Date: 3-10-17
Service Performed: Cleared debris out of drain
rod area, showed owner & bar tender how
to do it themselves

Start: 4¹⁰     Finish: 4³⁰          Technician: Jm

Customer: Arturos Prime Tavern          Date: 3-10-17
Service Performed: Replaced paper gasket & paper w/ gasket
at vacuum breaker, Cleaned in line strainer (needs new one)
Replaced pressure Regulator paper & Rubber gasket

Start: 5⁰⁰     Finish: 6⁰⁰          Technician: Jm

Replaced mach squeeze tube,
machine was in horrible shape.

| Customer: | Tiengda Stanford | Date: 3-11-12 |
|---|---|---|
| Service Performed: | turned down boosters | |
| Start: 11⁰⁰ | Finish: 1⁰⁰ | Technician: Jm |

| Customer: | Isamu | Date: |
|---|---|---|
| Service Performed: Put drain solenoid cover in proper place, Replaced Mach squeeze tube | | |
| Start: 4⁴⁵ | Finish: 6¹⁵ | Technician: Jm |

| Customer: | Boulevard 18 | Date: 3-13-2012 |
|---|---|---|
| Service Performed: Turned booster on | | |
| Start: 7:35 pm | Finish: 7:50 pm | Technician: EJ |

| Customer: | Meyon | Date: 3-14-2012 |
|---|---|---|
| Service Performed: found leak from rinse line leading to the machine | | |
| Start: 7:50 | Finish: 8:30 | Technician: EJ |

| Customer: | Tuttis | Date: 3-17-12 |
|---|---|---|
| Service Performed: Replace Squeeze tube | | |
| Start: 10:30 | Finish: 11:45 | Technician: Keith |

| Customer: | Crabtree Kettle | Date: 3-17-12 |
|---|---|---|
| Service Performed: Deliver Pot n Pan | | |
| Start: 11:45 | Finish: 12:45 | Technician: Keith |

Customer: King st Rest and Bar    Date: 3/19/12.
Service Performed: Delivered chem   5g MD3x  — 2 QA.

Start: 5:00 pm   Finish: 7:10 pm    Technician: Matt T

---

Customer: Luigis Rest    Date: 3-23-2012
Service Performed: found a missing welded bolt, bypassed the water line from the booster, drained water from booster.
Start: 7:50 pm   Finish: 8:45 pm    Technician: EJ

---

Customer: Zitone    Date: 3-24-2012
Service Performed: Cut extra line on hose under the sink + reattached hose with clamp
Start: 10:30 am   Finish: 11:00 am    Technician: EJ

---

Customer: Zaza    Date: 3-24-2012
Service Performed: Changed wash 2 container, replaced detergent squeeze tube + told customer dishwasher temp was not 135-140 degrees.
Start: 4:20 pm   Finish: 4:55 pm    Technician: EJ

---

Customer: Luigis Rest    Date: 3-24-2012
Service Performed: increased the drain cycle + decreased the fill cycle
Start: 6:15 pm   Finish: 7:00 pm    Technician: EJ

---

Customer: Vinnys    Date: 3-30-12
Service Performed: Changed Air Check Valve

Start: 6:30   Finish: 8:30    Technician: M.C

| Customer: Blazer Pub | Date: 3-31-12 |
|---|---|
| Service Performed: adJusted Drain Rod and Cleaned Spray arms. | |
| Start: 9:45   Finish: 1:00 pm | Technician: MC |

| Customer: Kolam | Date: 3-31-12 |
|---|---|
| Service Performed: Deliverd Sql Super 8 | |
| Start: 2:00   Finish: 3:10 | Technician: MC. |

| Customer: Mansion Clam House | Date: 3-31-12 |
|---|---|
| Service Performed: AdJusted Sanitizer level | |
| Start:   Finish: 8:30 | Technician: MC |

| Customer: Crabtree little. | Date: 7 |
|---|---|
| Service Performed: Delivered Chem | |
| Start: 5:00 pm. Finish: 12:00 am | Technician: MT. |

| Customer: | Date: |
|---|---|
| Service Performed: | |
| Start:   Finish: | Technician: |

| Customer: | Date: |
|---|---|
| Service Performed: | |
| Start:   Finish: | Technician: |

**Customer:** NEO Bistro  **Date:** 3-17-12
**Service Performed:** Adjust drain solenoid

**Start:** 12:45  **Finish:** 2:00  **Technician:** Keith

**Customer:** Willet House  **Date:** 3-17-12
**Service Performed:**
Replace Rinse Squeeze tube

**Start:** 6:15  **Finish:** 8:15  **Technician:** Keith

**Customer:** Central Cafe  **Date:** 4-2-12
**Service Performed:** Reconnected Sani squeeze tube

**Start:** 7:15  **Finish:** 9:15  **Technician:** Jm

**Customer:** Ramada Inn  **Date:** 4-5-12
**Service Performed:** Replaced Fill solenoid plunger &
Spring

**Start:** 5:00  **Finish:** 7:15  **Technician:** Jm

**Customer:** Meron  **Date:** 4-5-12
**Service Performed:** dropped off 2 gallons
mdz

**Start:** 7:15  **Finish:** 8:30  **Technician:** Jm

**Customer:** Sol Mar  **Date:** 4-5-12
**Service Performed:** Spun Cam timer into start
position & tripped GFI, Machine works
fine now

**Start:** 8:30  **Finish:** 11:15  **Technician:** Jm

Number _670_   Period _PP1_   **A**

Name _EDGARD GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING IN | MORNING OUT | AFTERNOON IN | AFTERNOON OUT | OVERTIME IN | OVERTIME OUT | TOTAL |
|------|------------|-------------|--------------|---------------|-------------|--------------|-------|
| 1 | | | 16:50 on call | 17:50 | X | | |
| 2 | | | 5:15 | 15:53 | X | | |
| 3 | 8:00 am 08:01 | 12:00 pm | 12:30 pm | 17:04 | X | | |
| 4 | | 12:00 pm | 12:30 pm | 16:37 | | | |
| 5 | 8:05 08:06 | 12:01 pm | 12:30 pm | 16:12 | X | | |
| 6 | 08:06 | 12:01 pm | 12:30 pm | 16:17 | X | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 08:05 07:58 | 12:24 | 12:54 | 16:41 | ✓ | | |
| 10 | 07:58 | 12:00 | 12:30 | 17:24 | ✓ | | |
| 11 | 08:30 | 12:00 | 12:30 | 17:10 | ✓ | | |
| 12 | 08:31 | 12:00 | 12:30 | 17:06 | ✓ | | |
| 13 | 07:58 | 12:00 | 12:30 | 17:19 | on-call 17:19 | 18:05 | |
| 14 | | | 12:00 on call | 1:34 | ✓ | | |
| 15 | | | | | | | |

Signature

Approval

www.prtime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

period 1 - weeks 1 & 2
Jan 1 - 14, 2012

Number _670_ . Period _PDI_ **A**

Name _Anthony Ramirez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|--------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 7:33 | 12:00p | 12:30p | 5:17:59 | X | | |
| 4 | 8:07:25 | 12:00p | 12:30p | 5:16:37 | X | | |
| 5 | 8:07:32 | 12:00 | 12:30p | 5:17:21 | X | | |
| 6 | 8:07:24 | 12:00p | 12:30p | 5:15:45 | X | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 8:07:33 | 12:00p | 12:30p | 5:16:32 | X | | |
| 10 | 8:07:27 | 12:00p | 12:30p | 5:16:29 | X | | |
| 11 | 8:06:59 | 12:00p | 12:30p | 5:17:44 | X | | |
| 12 | 8:07:38 | 12:00p | 12:30p | 1730 | X | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ®2009 Pyramid Technologies, LLC   ITEM #42415

Period 1 - weeks 1 & 2

Jan 1-14, 2012

Number 670   Period 1 WK 3/4 **B**

Name Edgard Guzman

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|------|-----|------|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | 07:52 | 12:00 | 12:30 | 17:31 | | | |
| 17 | 07:58 | 12:00 | 12:30 | 16:34 | | | |
| 18 | 08:04 | 12:01 | 1231 | 17:32 | | | |
| 19 | 08:01 | 12:01 | 12:30 | 17:21 | | | |
| 20 | 08:13 | 1200 | 12:30 | 1844 | | | |
| 21 | | | | | 13:19 | 18:29 | |
| 22 | | | | | | | |
| 23 | 08:06 | 1200 | 12:30 | 19:03 | | | |
| 24 | 07:12 | 12:00 | 12:30 | 18:00 | | | |
| 25 | 07:49 | 12:00 | 12:30 | 17:07 | | | |
| 26 | 08:01 | 1200 | 12:30 | 17:35 | | | |
| 27 | 06:58 | 12:00 | 12:30 | 18:02 | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature

Approval

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #424TS

period 1 - weeks 3 & 4
Jan 16 - 28, 2012

Number **670**   Period **1 WK 3/4** **B**

Name **Anthony Ramirez**

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING IN | MORNING OUT | AFTERNOON IN | AFTERNOON OUT | OVERTIME IN | OVERTIME OUT | TOTAL |
|------|------|------|------|------|------|------|------|
| 16 | 07:31 | 11:30a | 12:00p | 4:50 | oncall | 16:30a | 15 |
| 17 | 07:35 | 12:00p | 12:30p | 18:29 | | | |
| 18 | 07:29 | 12:00p | 12:30p | 18:10 | | | |
| 19 | 07:37 | 12:00p | 12:30p | 18:54 | | | |
| 20 | 07:00 | 12:00p | 12:30p | 18:00 | | | |
| 21 | | | | | 3:30p | 6:05p | |
| 22 | | | | | | | |
| 23 | 07:53 | 12:00p | 12:30p | 18:01 | | | |
| 24 | 07:04 | 12:00p | 12:30p | 18:18 16:00 | 16:00 | 18:18 | |
| 25 | 07:05 | 12:00p | 12:30p | 16:55 | | | |
| 26 | 07:29 | 12:00p | 12:30p | 15:15 | | | |
| 27 | 06:58 | 12:00p | 12:30p | 19:33 1700 | oncall 17:00 | 19:33 | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 07:55 | | | | | | |
| 31 | | | | | | | |

Signature

Approval

www.ptitime.com    ©2009 Pyramid Technologies, LLC    ITEM #42415

*period 1 - weeks 3&4*
*Jan 16-28, 2012*

Number _670_   Period _P02_   **B**

Name _Edgard J. Guzman_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid** .
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|----------|-----|-------|
|      | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 8:00am OUT:28 | 12:00 | 12:30 | 17:14 ✗ 17:06 ✗ | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

*period 2- weeks 1 & 2*
*Jan 29- Feb 11, 2012*
*page 1*

Number __670__   Period _____   **A**

Name __EDGARD J GUZMAN__

Regular Hours _____   Rate _____   Amount _____

Overtime Hours _____   Rate _____   Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|--------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | 807:49 | 12:00 | 12:30 | 818:44 | ✗ | | |
| 2 | 808:17 | 12:00 | 12:30 | 817:34 | ✗ | | |
| 3 | 807:57 | 12:00 | 12:30 | 817:08 | ✗ | | |
| 4 | onCall | | 15:15 | 17:20 | — onCall | | |
| 5 | onCall | | 14:10 | 15:50 | — onCall | | |
| 6 | 8:00am | 12:00 | 12:30 | 816:46 | ✗ | | |
| 7 | 807:58 | 12:00 | 12:30 | 816:44 | on CALL | | |
| 8 | 808:01 | 12:00 | 2:30 | 17:00 | 17:00 | 18:30 | ✓ |
| 9 | 808:00 | 12:00 | 12:30 | 817:45 | ✗ | | |
| 10 | 807:55 | 12:00 | 12:30 | 818:05 | ✗ | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____   2/13/14

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

period 2- weeks 1 & 2
Jan 29 - Feb. 11, 2012
Page 2

Number _670_ Period _PD2 wk 1/4_ **B**

Name _Anthony RAiner_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|----------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 7:00a | 12:00p | 12:30p | 3:18:09 3:16:09 | ✗ | | |
| 31 | 8:07:05 | 12:00p | 12:30p | 3:18:21 3:16:21 | ✗ | | |

Signature _____

Approval _____

www.ptitime.com   ♻   ®2009 Pyramid Technologies, LLC   ITEM #42415

*period 2- weeks 1 &2*
*Jan 29- Feb 11, 2012*
*page 1*

Number _670_   Period _____   **A**

Name _Anthony Ramirez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyr▲mid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | 06:31 | 12:00p | 12:34p | 18:15 | X | | |
| 2 | 07:01 | 12:00p | 12:32p | 17:46 | X | | |
| 3 | 07:04 | 12:00p | 12:34p | 17:16 | X | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 07:01 | 12:00p | 12:34p | 16:59 | X | | |
| 7 | 07:00 | 12:40p | 17:30 | 16:07 | X | | |
| 8 | 06:54 | 12:00p | 12:34p | 17:34 | X | | |
| 9 | 06:33 | 12:00p | 12:34p | 18:25 | X | | |
| 10 | 06:42 | 12:00p | 17:30p | 13:23 | X | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____ 2/13/12

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

period 2- weeks 1 &2
    Jan 29- Feb 11, 2012
        page 2

Number _**670**_ Period _____  **A**

Name _EDGARD J. GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|------|------|-----|-------|
|      | IN      | OUT | IN        | OUT  | IN   | OUT |       |
| 1    |         |     |           |      |      |     |       |
| 2    |         |     |           |      |      |     |       |
| 3    |         |     |           |      |      |     |       |
| 4    |         |     |           |      |      |     |       |
| 5    |         |     |           |      |      |     |       |
| 6    |         |     |           |      |      |     |       |
| 7    |         |     |           |      |      |     |       |
| 8    |         |     |           |      |      |     |       |
| 9    |         |     |           |      |      |     |       |
| 10   |         |     |           |      |      |     |       |
| 11   |         |     |           |      |      |     |       |
| 12   | 07:48   |     |           |      |      |     |       |
| 13   | 07:48   | 12:00 | 12:30   | 17:26 | ✓  |     |       |
| 14   | 07:49   | 12:00 | 12:30   | 16:30 | ✓  |     |       |
| 15   | 07:50   | 12:00 | 12:30   | 16:30 | ✓  |     |       |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42416

period 2- weeks 3&4
Feb. 12-25, 2012

page 1

Number 670   Period _____   **B**

Name EDGARD GUZMAN

Regular Hours _____   Rate _____   Amount _____

Overtime Hours _____   Rate _____   Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|--------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | ≈07:43 | 1200 | 1230 | ≈16:30 | X | | |
| 17 | ≈07:56 | ≈11:32 | ≈12:19 | 17:35 | X | | |
| 18 | 745am | 11:05am | 1235 | 1:50pm | on call | | |
| 19 | 3:20 | | 2:15 | overtil | | | |
| 20 | 7:50pm | 1200pm | 1230pm | ≈16:30 | X | | |
| 21 | ≈07:57 | 1200pm | 1230pm | ≈17:30 | X | | |
| 22 | ≈07:53 | 12am | 1230pm | 16:25 | X | | |
| 23 | ≈07:51 | 1200pm | 1230pm | ≈16:44 | X | | |
| 24 | ≈07:48 | two weeks | | ≈16:43 | Day 20 | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____ 2/24

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

Period 2- weeks 3&4
Feb. 12-25, 2012
page 2

Number  670  Period _____  **A**

Name  Anthony Ramirez

Regular Hours _____  Rate _____  Amount _____

Overtime Hours _____  Rate _____  Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|----------|-----|-------|
|      | IN | OUT | IN | OUT | IN | OUT |  |
| 1  |  |  |  |  |  |  |  |
| 2  |  |  |  |  |  |  |  |
| 3  |  |  |  |  |  |  |  |
| 4  |  |  |  |  |  |  |  |
| 5  |  |  |  |  |  |  |  |
| 6  |  |  |  |  |  |  |  |
| 7  |  |  |  |  |  |  |  |
| 8  |  |  |  |  |  |  |  |
| 9  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |
| 13 | ᴬᴹ09:18 | 8:00 | 12:30 | ᴾᴹ18:14 | ✓ |  |  |
| 14 | ᴬᴹ06:45 | 12:00 | 12:34 | ᴾᴹ17:17 | ✓ |  |  |
| 15 | ᴬᴹ07:09 | 11:30 | 12:49 | ᴾᴹ16:15 | ✓ |  |  |

Signature _____

Approval _____

www.ptitime.com   ♻   ©2009 Pyramid Technologies, LLC   ITEM #42415

period 2- weeks 3 &4
Feb. 12-25, 2012
page 1

Number 670   Period _____   **B**

Name Anthony Ramirez

Regular Hours _____  Rate _____  Amount _____

Overtime Hours _____  Rate _____  Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|--------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | 06:58 | 12:00p | 12:30p | 18:19 | ✓ | | |
| 17 | 07:00 | 12:0p | 1:30p | 16:36 | ✓ | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 07:47 | 12:30p | 12:30 | 16:26 | ✓ | | |
| 21 | 07:15 | 12:00p | 1:30p | 17:21 | ✓ | | |
| 22 | 07:00 | 12:0p | 2:30p | 17:14 | ✓ | | |
| 23 | 07:17 | 12:00p | 12:30 | 18:07 | ✓ | | |
| 24 | 11:12 | 1:4 | 12:30p | 18:45 1700 | 1700 | 18:49 | |
| 25 | | | 12:00p | 2:15 | 10:0p | 1:15p | |
| 26 | | | | 2.5 | | 1.15 | |
| 27 | | | | | 3.30 | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____ 21

Approval _____

www.ptitime.com   ♲   ®2009 Pyramid Technologies, LLC   ITEM #42415

period 2 - weeks 3 & 4
Feb 12 - 25, 2012
page 2

Number _670_   Period _____   **B**

Name _EDGARD GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|--------|-----|-------|
|      | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | ≈07:52 | 12:00 | 12:30 | ≈15:34 X | | oc | |
|    | ≈07:55 | | | ≈17:00 X | | | |
| 28 | | 1200 | 1230 | ≈20:17 | | 6'28 | |
| 29 | — DAY OFF | | Holiday | ≈02:37 | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com    ®2009 Pyramid Technologies, LLC    ITEM #42415

period 3.- week 1 &2
Feb. 26- March 10, 2012
page 1

Number _6.78_    Period _____    **A**

Name _EDGARD GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

_2/26 — 3/10_    Deductions _____

**Pyramid**
_Time Keeping Made Simple_

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | 06:55 07:57 | 12:00 | 12:30 | 17:06 | X | | |
| 2 | | 12:00 | 12:30 | 14:55 | X | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 08:01 07:59 | 1200 | 1230 | 16:35 | X | | |
| 6 | | 12:00 | 1230 | 18:01 | X | | |
| 7 | 07:55 | 12:00 | 1230 | 15:50 | X | | |
| 8 | 07:59 | 12:00 | 12:30 | 17:41 | X | | |
| 9 | 08:00 | 12:00 | 12:30 | 15:52 | X | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com    ©2009 Pyramid Technologies, LLC    ITEM #42416

_period 3— weeks 1&2_
_Feb 26—March 10, 2012_
_page 2_

Number _670_   Period _____   **B**

Name _Anthony Ramirez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|-----|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | 2:15p | 4:45p oc | |
| 27 | 7:47 806:40 | 12:0p | 12:3p | 818:31 047:57 | X 1:31 | oc | |
| 28 | 806:51 | 12:0p | 12:3p | 817:57 | √ | | |
| 29 | | 12:00p | 12:3p | 817:17 | √ | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

*period 3- weeks 1 &2*

*Feb. 26- March 10, 2012*

*page1*

Number _670_   Period _____   **A**

Name _Anthony Ramirez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

2/26 + 3/10   Deductions _____

**Pyramid**   Actual Pay _____
_Time Keeping Made Simple_

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | 8:00a | 12:00p | 12:34p | 817:59 | ✓ | | |
| 2 | 806:49 | 12:00p | 12:30p | 816:41 | ✗ | 1,410.0 | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 807:17 | 12:00p | 12:34p | 816:24 | ✓ oneall 7:00p 9:00 | 0 | |
| 6 | 806:54 | 12:00p | 12:30p | 816:43 | | | |
| 7 | 807:41 | 12:00p | 12:30 | 816:27 | ✓ | | |
| 8 | 806:57 | 12:00p | 12:34p | 819:32 | ✗ 2,102.00 | | |
| 9 | 806:59 | 12:00p | 12:30 | 817:46 | ✗ | | |
| 10 | | | | Rondu Drueu 1,500 | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

Period 3 - weeks 1 & 2

March 1 - 10, 2012

page 2

Number _G70_   Period _P13 WK162_ **A**

Name _EDGARD GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyr\mid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 7:59 | | | | | | |
| 12 | | 12:08 | 2:30 | 17:00 | ✓ | | |
| 13 | 7:55 | 12:00 | 12:30 | 18:09 | ✓ | | |
| 14 | 08:04 | 2:00 | 12:30 | 16:55 | ✓ | | |
| 15 | 06:59 | 12:00 | 12:30 | 16:44 | ✓ | | |

Signature _____

Approval _____

www.ptitime.com    ©2009 Pyramid Technologies, LLC    ITEM #42415

*Period 3 - weeks 3 & 4*
*March 11 - March 24, 2012*
*page 1*

Number 670   Period _____   **B**

Name EDGARD J. GUZMAN

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|----------|-----|-------|
| | IN | OUT | IN | OUT | on call IN | OUT | |
| 16 | 07:59 | 11:51 | 13:14 | 15:57 | 15:57 | 17:30 | X |
| 17 | 10:03 | 14:07 | X | | | | |
| 18 | | | | | | | |
| 19 | 08:00 | 12:00 | 12:30 | 17:46 ✓ | | | |
| 20 | 08:05 | 12:00 | 12:30 | 18:05 | on call | | ✓ |
| 21 | 07:36 | 12:00 | 12:00 | 15:20 | 15:20 | 18:55 | ✓ |
| 22 | 08:21 | 12:00 | 12:30 | 16:34 | on call 21:15 | 23:20 | |
| 23 | 07:57 | 12:00 | 12:30 | 17:35 ✓ | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ♲   ©2009 Pyramid Technologies, LLC   ITEM #42415

*Period 3— Weeks 3&4*
*March 11— March 24, 2012*
*page 2*

Number _670_   Period _Pd 3 WK 1&2_ **A**

Name _Anthony Ramirez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyr▲mid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|---------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 06:41 7:41 | 12:00p | 12:34 | 18:20 | X | | |
| 12 | 06:59 | 12:04p | 12:34p | 16:00 | ✓ | | |
| 13 | | | | | | | |
| 14 | 10:03 | 12:04p | 12:34p | 16:53 | 8:00 mm mV | ✓ | |
| 15 | 06:57 | 12:04p | 12:34p | 17:48 | ✓ | | |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

*period 3 - weeks 3 & 4*
*March 11 - March 24, 2012*
*page 1*

Number 670    Period _____    **B**

Name Anthony Ramirez

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----|-----|-----|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | 07:05 | 12:00p | 12:30p | 16:57 | ✓ | | |
| 17 | | | | 18:00 8:02 | 10:19 | ✗ | |
| 18 | | | | | | | |
| 19 | 07:08 | 12:00p | 12:30p | 15:30 | ✗ | | |
| 20 | 07:06 | 12:00p | 12:34p | 17:32 | ✗ | | |
| 21 | 06:58 | 12:00p | 12:34p | 17:16 | ✗ | | |
| 22 | 07:41 | 12:00p | 12:36p | 18:28 | ✗ | | |
| 23 | 07:59 | 12:00p | 12:30p | 19:21 | ✗ | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com ♻ ©2009 Pyramid Technologies, LLC   ITEM #42415

*Period 3 = weeks 3&4*
*March 11 - March 24, 2012*
*page 2*

**Customer:** Oishii    **Date:** 1-14-2012
**Service Performed:** delivered 2 gallons of LTRA
1 gallon of md4
**Start:** 9:45    **Finish:** 10:05    **Technician:** EJ

**Customer:** 121    **Date:** 1-15-2012
**Service Performed:** replaced sanitizer tips + delivered
5 pods of Sanitizer
**Start:**    **Finish:**    **Technician:**

**Customer:** Blue Lumen    **Date:** 1/20/12
**Service Performed:** Replaced drain Solenoid for precautionary
Measures.
**Start:** 5:45 pm    **Finish:** 8:30 pm    **Technician:** MT

**Customer:** Aurora    **Date:** 1-25-12
**Service Performed:** Delivered 5 gallons Super 8
**Start:** 5¹⁵    **Finish:** 5³⁰    **Technician:** JM

**Customer:** Whit locks    **Date:** 1-25-12
**Service Performed:** Delivered 1 gal Super8, LTRA, md3
**Start:** 8:45    **Finish:** 7⁰⁰    **Technician:** JM

**Customer:** El Coyote    **Date:** 1-29-2012
**Service Performed:** replaced the drain chain
**Start:** 11:40    **Finish:** 12:10    **Technician:** EJ

Customer: The Brasserie          Date: 1-30-12
Service Performed: Replaced Contactor in booster

Start: 4:00   Finish: 6:15          Technician: Keith

Customer: Rizzutos Bethel          Date: 2-3-12
Service Performed: delivered ultra pot & pan, 5 gal super
Replaced ultra Pot & Pan Cap —
Start: 5:20   Finish: 6:00          Technician: Jm

Customer: Crabtrees kittle house          Date: 2-3-12
Service Performed: delivered 7pods ultra Pot & Pan
Replaced cups & lines for ultra P&P & Solution Q.A
Start: 7:00   Finish: 7:25          Technician: Jm

Customer: Trips          Date: 2-3-12
Service Performed: delivered 5gallon Rinsate

Start: 8:05   Finish: 8:15          Technician: Jm

Customer: Brasserie          Date: 2-4-12
Service Performed: turned up booster, descaled machine.
delivered 1 gal supers
Start: 4:05   Finish: 4:41          Technician: Jm

Customer: Brutus          Date: 1-5-12
Service Performed: delivered 1gallon and 3 1gallon supers

Start: 1:15   Finish: 4:15          Technician: Jm

Customer: Famous Pizza    Date: 5-6-2012
Service Performed: lubricated float on drain pump

Start: 9:50    Finish: 10:05    Technician: EJ

---

Customer: La Panetierre    Date: 2-10-12
Service Performed:
Adjust cc's

Start: 6:30    Finish: 7:45    Technician: Keith

---

Customer: Hi way Diner    Date: 2-11-12
Service Performed:
Drop off MD30

Start: 9:45    Finish: 10:30    Technician: Keith

---

Customer: King st Bar    Date: 2-11-12
Service Performed: Replace Span arm bearing

Start: 10:30    Finish: 12:45    Technician: Keith

---

Customer: Brasserie    Date: 2-11-12
Service Performed: Need to go back for on/off switch and contactor

Start: 2:00    Finish: 3:30    Technician: Keith

---

Customer: El Coyote Brookfield    Date: 2-11-12
Service Performed: Replaced start micro switch

Start: 3:30    Finish: 5:15    Technician: Keith

Customer: Brasserie Le Bouchon    Date: 2-12-12
Service Performed: Repaired burnt out wires

Start: 8:45   Finish: 11:00   Technician: Keith

---

Customer: Oishii    Date: 2-12-12
Service Performed: Replace Rinse Prime Switch

Start: 5:00   Finish:    Technician: Keith

---

Customer: Boitson's    Date: 2-18-2012
Service Performed: cleaned spray arms top & bottom replaced top spray arm bearing replaced sanitizer so one tube delivered 1 pod of Solution Q4

Start: 10:30am   Finish: 11:00am   Technician: EJ

---

Customer: Village Social    Date: 2-18-2012
Service Performed: delivered 2 pods of Solution QA + 1 pod of Ultra D-grease

Start: 12:35pm   Finish: 12:55 pm   Technician: EJ

---

Customer: LE Bouchon    Date: 2-18-2012
Service Performed: repaired detergent line

Start: 3:50pm   Finish: 4:00 pm   Technician: EJ

---

Customer: Oishii    Date: 2-19-2012
Service Performed: Replaced motor capacitor & detergent prime switch.

Start: 11:15   Finish: 12:30   Technician: EJ

---

Le Pain Quotidien    2-19-2012

delivered detergent md 4, cleaned spray arms

1:00pm - 1:30pm    EJ

2/24/12   Boulevard C8

    5:00pm - 7:30pm
    Bad Results


2/24/12   Chen Young Rest

    7:31pm
    Rinse not dispensing

| Customer: Boulevard 18 | Date: 2/24/12 |
|---|---|
| Service Performed: Bad Results. | |
| Start: 5:00pm  Finish: 6:55pm | Technician: MT. |

| Customer: Chen Young | Date: 2/24/12 |
|---|---|
| Service Performed: Bad Results. | |
| Start: 6:56pm Finish: 10:30pm | Technician: MT. |

| Customer: La Brasserie | Date: 2/25/12 |
|---|---|
| Service Performed: Heating element. | |
| Start: 2:00pm  Finish: 5:12pm. | Technician: MT. |

| Customer: LPQ Greenwich | Date: 2/28/12 |
|---|---|
| Service Performed: Motor Relay | |
| Start: 5:13pm Finish: 7:30pm | Technician: |

| Customer: Melting Pot | Date: 2/25/12 |
|---|---|
| Service Performed: Chem Delivery | |
| Start: 7:31pm Finish: 9:55pm. | Technician: MT |

| Customer: Greenwoods | Date: 2/26/12. |
|---|---|
| Service Performed: Sani not pumping. | |
| Start: 5:00 pm Finish: 5:45 pm | Technician: MH |

| | |
|---|---|
| **Customer:** Ana | **Date:** 2/26/12 |
| **Service Performed:** Replaced drain micro switch | |
| **Start:** 5:46pm **Finish:** 8:30 pm | **Technician:** M.T. |

| | |
|---|---|
| **Customer:** Luxe | **Date:** 2-29-12 |
| **Service Performed:** Found nothing wrong | |
| **Start:** 7:00 **Finish:** 8:50 | **Technician:** In |

| | |
|---|---|
| **Customer:** Lazingara | **Date:** 3-1-12 |
| **Service Performed:** | |
| Need to change Heating element | |
| **Start:** 5:00 **Finish:** | **Technician:** M.C |

| | |
|---|---|
| **Customer:** Ruchi of India | **Date:** 3-1-12 |
| **Service Performed:** Droped of chemical | |
| **Start:** 6:15 **Finish:** 6:29 | **Technician:** M.C |

| | |
|---|---|
| **Customer:** 121 Oxford | **Date:** 3-1-12 |
| **Service Performed:** Door switch needs to be changed | |
| **Start:** 8:00 **Finish:** 8:17 | **Technician:** M.C |

| | |
|---|---|
| **Customer:** Village Social | **Date:** 3-4-12 |
| **Service Performed:** Changed | |
| **Start:** 4:50 **Finish:** 6:30 | **Technician:** |

| Customer: Tengda | Date: 9-17 |
|---|---|
| Service Performed: Adjusted both boosters | |
| Start: 5³⁰   Finish: 645 | Technician: Jm |

| Customer: CJ Sparrow | Date: 3-9-17 |
|---|---|
| Service Performed: Delivered 1 gallon Super 8 | |
| Start: 8⁰⁰   Finish: 8¹⁵ | Technician: Jm |

| Customer: Tengda | Date: 3-10-17 |
|---|---|
| Service Performed: B reset water tank thermostat | |
| Start: 11⁰⁰   Finish: 12⁰⁵ | Technician: Jm |

| Customer: Bradies pub | Date: 3-10-17 |
|---|---|
| Service Performed: replaced gasket where motor connects to machine | |
| Start: 230   Finish: 3³⁰ | Technician: Jm |

| Customer: Valhalla Crossinc | Date: 3-10-17 |
|---|---|
| Service Performed: Cleaned debris out of drain rod area, showed owner & bar tender how to do it themselves | |
| Start: 4¹⁰   Finish: 4³⁰ | Technician: Jm |

| Customer: Arturos Prime Tavern | Date: 3-10-17 |
|---|---|
| Service Performed: Replaced paper gasket & poppet w/gasket at vacuum braker, Cleaned in line strainer (needs new one) Replaced pressure Regulator paper & Rubber gasket | |
| Start: 5⁰   Finish: 6⁰⁰ | Technician: Jm |

Replaced mach Squeeze tube, machine was in horrible shape,

| Customer: | Teneda Stanford | | Date: 3-11-12 |
|---|---|---|---|
| Service Performed: | turned down boosters | | |
| Start: 11⁰⁰ | Finish: 1⁰⁰ | | Technician: Jim |

| Customer: | Isamu | | Date: |
|---|---|---|---|
| Service Performed: | Put drain solenoid cover in proper place, Replaced Mach squeeze tube | | |
| Start: 4⁴⁵ | Finish: 6¹⁵ | | Technician: Jim |

| Customer: | Boulevard 18 | | Date: 3-13-2012 |
|---|---|---|---|
| Service Performed: | Turned booster on | | |
| Start: 7:35pm | Finish: 7:50pm | | Technician: EJ |

| Customer: | Meyson | | Date: 3-14-2012 |
|---|---|---|---|
| Service Performed: | found leak from rinse line leading to the machine | | |
| Start: 7:50 | Finish: 8:30 | | Technician: EJ |

| Customer: | Tntttis | | Date: 3-17-12 |
|---|---|---|---|
| Service Performed: | Replace Squeeze tube | | |
| Start: 10:30 | Finish: 11:45 | | Technician: Keith |

| Customer: | Crabtree Kettle | | Date: 3-17-12 |
|---|---|---|---|
| Service Performed: | ~~Replace~~ Deliver Pot n Pan | | |
| Start: 11:45 | Finish: 12:45 | | Technician: Keith |

Customer: King st Rest and Bar     Date: 3/19/12.
Service Performed: Delivered chem   5g MD3x  - 2 QA.

Start: 5:00pm   Finish: 7:10pm     Technician: Matt T

---

Customer: Luigi's Rest.     Date: 3-23-2012
Service Performed: found a missy welded bolt, by-passed the water line from the booster, drained water from booster

Start: 7:50pm Finish: 8:45pm     Technician: EJ

---

Customer: Zitonne     Date: 3-24-2012
Service Performed: Cut extra line on hose under the sink & reattached hose with clamp

Start: 10:30am Finish: 11:00am     Technician: EJ

---

Customer: Zaza     Date: 3-24-2012
Service Performed: Changed wash 2 container, replaced detergent speed tube & told customer dishwasher temp was not 135-140 degrees.

Start: 4:20pm Finish: 4:55pm     Technician: EJ

---

Customer: Luigis Rest     Date: 3-24-2012
Service Performed: Increased the drain cycle & decreased the fill cycle

Start: 6:15pm Finish: 7:00pm     Technician: EJ

---

Customer: Vinnys     Date: 3-30-12
Service Performed: Changed Air Check Valve

Start: 6:30   Finish: 8:30     Technician: M.C

| Customer: | Blazer Pub | Date: 3-31-12 |
|---|---|---|
| Service Performed: | adJusted Drain Rod and Cleaned Spray arms. | |
| Start: 9:45 | Finish: 1:00 pm | Technician: MC |

| Customer: | Kolam | Date: 3-31-12 |
|---|---|---|
| Service Performed: | Deliverd Sgl Super 8 | |
| Start: 2:00 | Finish: 3:10 | Technician: MC. |

| Customer: | Mansion Clam House | Date: 3-31-12 |
|---|---|---|
| Service Performed: | AdJusted Sanitizer level | |
| Start: | Finish: 8:30 | Technician: MC |

| Customer: | Crabtree lextlle. | Date: 7 |
|---|---|---|
| Service Performed: | Delivered Chem | |
| Start: 5:00 pm. | Finish: 12:00am | Technician: MT. |

| Customer: | | Date: |
|---|---|---|
| Service Performed: | | |
| Start: | Finish: | Technician: |

| Customer: | | Date: |
|---|---|---|
| Service Performed: | | |
| Start: | Finish: | Technician: |

Customer: NBO Bistro   Date: 3-17-12
Service Performed: Adjust drain solenoid

Start: 12:45   Finish: 2:00   Technician: Keith

---

Customer: Willet House   Date: 3-17-12
Service Performed:
Replace Rinse Squeeze tube

Start: 6:15   Finish: 8:15   Technician: Keith

---

Customer: Central Cafe   Date: 4-2-12
Service Performed: Reconnected Sani squeeze tube

Start: 7:15   Finish: 9:15   Technician: Jim

---

Customer: Ramada Inn   Date: 4-5-12
Service Performed: Replaced fill solenoid plunger &
Spring

Start: 5:00   Finish: 7:15   Technician: Jim

---

Customer: Meron   Date: 4-5-12
Service Performed: dropped off 7 gallons
md3

Start: 7:15   Finish: 8:00   Technician: Jim

---

Customer: Sol Mar   Date: 4-5-12
Service Performed: Spun cam timer into start
position & tripped GFI. Machine works
fine now

Start: 8:30   Finish: 11:15   Technician: Jim

Number _670_     Period _PP1_    **A**

Name _EDGAR D GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|--------|-----|-------|
|      | IN | OUT | IN | OUT | IN | OUT |   |
| 1 |  |  | 16:50 on call | 17:50 call | X |  |  |
| 2 |  |  | 15:15 | 15:53 | X |  |  |
| 3 | 8:00am 08:01 | 12:00pm | 1230pm | 17:04 | X |  |  |
| 4 |  | 200pm | 1230pm | 16:37 | X |  |  |
| 5 | 8:05 | 2pm | 1230pm | 16:12 | X |  |  |
| 6 | 08:06 | 120pm | 1230pm | 16:17 | X |  |  |
| 7 |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |
| 9 | 08:05 07:58 | 12:24 | 1254 | 16:41 | ✓ |  |  |
| 10 |  | 12:00 | 12:30 | 17:24 | ✓ |  |  |
| 11 | 08:30 | 1200 | 12:30 | 17:10 | ✓ |  |  |
| 12 | 08:31 07:58 | 1200 | 1230 | 17:06 | ✓ |  |  |
| 13 |  | 1200 | 1230 | 17:19 | ✓ on-call 17:19 | 18:05 |  |
| 14 |  |  | 1200 on call | 1:34 | ✓ |  |  |
| 15 |  |  |  |  |  |  |  |

Signature _____

Approval _____

www.ptitime.com        ®2009 Pyramid Technologies, LLC    ITEM #42415

period 1 - weeks 1&2
Jan 1-14, 2012

Number _670_   Period _PDI_   **A**

Name _Anthony Ramirez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|---------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 7:33 | 12:00p | 12:3p | 17:59 | X | | |
| 4 | 07:25 | 12:00p | 12:30p | 16:37 | X | | |
| 5 | 07:32 | 12:00p | 12:30p | 17:21 | X | | |
| 6 | 07:24 | 12:00p | 12:30p | 15:45 | X | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 07:33 | 12:00p | 12:30p | 16:32 | X | | |
| 10 | 07:27 | 12:00p | 12:30p | 16:29 | X | | |
| 11 | 06:59 | 12:00p | 12:30p | 17:44 | X | | |
| 12 | 07:38 | 12:00p | 12:30p | 1730 | X | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature

Approval

www.ptitime.com   ®2009 Pyramid Technologies, LLC   ITEM #42415

period 1 - weeks 1 & 2

Jan 1-14, 2012

Number 670    Period 1 WK 3/4 **B**

Name Edgard Guzman

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING IN | OUT | AFTERNOON IN | OUT | OVERTIME IN | OUT | TOTAL |
|------|------------|-----|--------------|-----|-------------|-----|-------|
| 16 | 07:52 | 12:00 | 12:30 | 17:31 | | | |
| 17 | 07:58 | 12:00 | 12:30 | 16:34 | | | |
| 18 | 08:04 | 12:01 | 1:31 | 17:32 | | | |
| 19 | 08:01 | 12:01 | 12:30 | 17:21 | | | |
| 20 | 08:13 | 12:00 | 12:30 | 18:44 | | | |
| 21 | | | | | 13:19 | 18:29 | |
| 22 | | | | | | | |
| 23 | 08:06 | 1200 | 12:30 | 19:03 | | | |
| 24 | 07:12 | 12:00 | 12:30 | 18:00 | | | |
| 25 | 07:49 | 12:00 | 12:30 | 17:07 | | | |
| 26 | 08:01 | 1200 | 12:30 | 17:35 | | | |
| 27 | 06:58 | 12:00 | 12:30 | 18:02 | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature

Approval

www.ptitime.com    ©2009 Pyramid Technologies, LLC    ITEM #42415

period 1 - weeks 3&4
Jan 16 - 28, 2012

Number _670_ Period _1 WK 3/4_ **B**

Name _Anthony Ramirez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|---------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | 07:31 | 11:30a | 12:00p | 9:50 1600:30 | × | 16:30 | 4:15 |
| 17 | 07:35 | 12:00p | 12:30p | 18:29 | × | | |
| 18 | 07:29 | 12:00p | 12:30p | 18:10 | × | | |
| 19 | 07:37 | 12:00p | 12:30p | 18:54 | × | | |
| 20 | 07:00 | 12:00p | 12:30p | 18:00 | × | | |
| 21 | | | | | 3:30p | 6:05p | × |
| 22 | | | | | | | |
| 23 | 07:53 | 12:00p | 12:30p | 18:01 | × | | |
| 24 | 07:04 | 12:00p | 12:30p | 18:18 16:00 | × 16:00 18:18 | | |
| 25 | 07:05 | 12:00p | 12:30p | 16:55 | × | | |
| 26 | 07:29 | 12:00p | 12:30p | 19:15 | × | | |
| 27 | 06:58 | 12:00p | 12:30p | 19:33 1700 | × oncall 17:00-19:33 | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 07:30 | | | | | | |
| 31 | | | | | | | |

Signature

Approval

www.ptitime.com          ©2009 Pyramid Technologies, LLC          ITEM #42415

period 1 - weeks 3&4

Jan 16-28, 2012

Number _670_____ Period _P02_____ **B**

Name _Edgard J. Gozman_____

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|--------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 8:00am | 12:w | 12:30 | ⓢ17:14 ✗ | | | |
| 31 | ⓢ07:28 | | | ⓢ17:06 ✗ | | | |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

*period 2- weeks 1 & 2*
*Jan 29- Feb 11, 2012*
*page 1*

Number __670__   Period _____   **A**

Name __EDGARD J GUZMAN__

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING IN | MORNING OUT | AFTERNOON IN | AFTERNOON OUT | OVERTIME IN | OVERTIME OUT | TOTAL |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1 | 07:49 | 12:00 | 12:30 | 18:44 | ✗ | | |
| 2 | 08:17 | 12:00 | 12:30 | 17:34 | ✗ | | |
| 3 | 07:57 | 12:00 | 12:30 | 17:08 | ✗ | | |
| 4 | oncall | | 15:15 | 17:20 | — oncall | | |
| 5 | oncall | | 14:10 | 15:50 | — oncall | | |
| 6 | 8:00 | 12:00 | 12:30 | 16:46 | ✗ | | |
| 7 | 07:58 | 12:00 | 12:30 | 16:44 | ✗ | | |
| 8 | 08:01 | 12:00 | 2:30 | 17:00 | On call 17:00 | 18:30 | ✓ |
| 9 | 08:00 | 12:00 | 12:30 | 17:45 | ✗ | | |
| 10 | 07:55 | 12:00 | 12:30 | 18:05 | ✗ | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____  2/13/14

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

period 2- weeks 1 & 2
Jan 29- Feb. 11, 2012
Page 2

Number _070_ Period _PD2 WK1/4_ **B**

Name _Anthony RAMiRez_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|----------|-----|-------|
|      | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 7:06a 7:07:05 | 12:00p | 12:30p | 3:18:09 3:18:09 | X | | |
| 31 | | 12:00p | 12:30p | 3:18:21 3:18:21 | X | | |

Signature _____

Approval _____

www.ptitime.com   ®2009 Pyramid Technologies, LLC   ITEM #42415

period 2- weeks 1 &2

Jan 29- Feb 11, 2012

page 1

Number 670   Period _____   **A**

Name Anthony Ramirez

Regular Hours _____   Rate _____   Amount _____

Overtime Hours _____   Rate _____   Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | ⊟06:31 | 12:00p | 12:34p | ⊟18:15 | ✕ | | |
| 2 | ⊟07:01 | 12:00p | 12:32p | ⊟17:46 | ✕ | | |
| 3 | ⊟07:04 | 12:00p | 12:34p | ⊟17:16 | ✕ | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | ⊟07:01 | 12:00p | 12:34p | ⊟16:59 | ✕ | | |
| 7 | ⊟07:00 | 12:00p | 12:30p | ⊟16:07 | ✕ | | |
| 8 | ⊟06:54 | 12:00p | 12:34p | ⊟17:34 | ✕ | | |
| 9 | ⊟06:33 | 12:00p | 12:34p | ⊟18:25 | ✕ | | |
| 10 | ⊟06:42 | 12:00p | 12:33p | ⊟13:23 | ✕ | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____ 2/13/12

www.ptltime.com   ♲   ®2009 Pyramid Technologies, LLC   ITEM #42415

period 2 - weeks 1 & 2
Jan 29 - Feb 11, 2012
page 2

Number _G70_   Period _____   **A**

Name _EDGARD J. GUZMAN_

Regular Hours _____   Rate _____   Amount _____

Overtime Hours _____   Rate _____   Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | 07:48 | | | | | | |
| 13 | 12:00 | 12:30 | 17:26 | ✓ | | | |
| 14 | 07:49 12:00 | 12:30 | 16:30 | ✓ | | | |
| 15 | 07:50 12:00 | 2:30 | 16:30 | ✓ | | | |

Signature _____

Approval _____

www.ptitime.com   ♻   ®2009 Pyramid Technologies, LLC   ITEM #42415

period 2- weeks 3&4
Feb. 12-25, 2012

page 1

Number _670_ Period _____ **B**

Name _EDGARD GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|---------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | ≈07:43 | 1200 | 1230 | ≈16:30 | X | | |
| 17 | ≈07:56 | ≈11:32 | ≈12:19 | 17:35 | X | | |
| 18 | 745am on call 11:05 | | 1235 on call 1:50 | | | | |
| 19 | 3:20 | | 2:15 | overtime | | | |
| 20 | 7:50am | 1200pm | 1230pm | ≈16:30 | X | | |
| 21 | ≈07:57 | 1200pm | 1230pm | ≈17:30 | X | | |
| 22 | ≈07:53 | 12am | 1230pm | 16:25 | X | | |
| 23 | ≈07:51 | 1200pm | 1230pm | ≈16:44 | X | | |
| 24 | ≈07:48 | two lunch | | ≈16:43 | Day 20 | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____ 2/24

Approval _____

www.ptitime.com   ♻   ®2009 Pyramid Technologies, LLC   ITEM #42415

*period 2- weeks 3&4*
*Feb. 12-25, 2012*
*page 2*

Number *670*   Period _____ **A**

Name *Anthony Ramirez*

Regular Hours _____   Rate _____   Amount _____

Overtime Hours _____   Rate _____   Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|---------|-----|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | ᴬᴹ09:18 | 8:00 | 12:30p | ᴾᴹ18:14 | ✓ | | |
| 14 | ᴬᴹ06:45 | 12:00 | 12:34 | ᴾᴹ17:17 | ✓ | | |
| 15 | ᴬᴹ07:09 | 11:30A | 12:54p | ᴾᴹ16:15 | ✓ | | |

Signature _____

Approval _____

www.plltime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

*period 2- weeks 3 &4*
*Feb. 12 - 25, 2012*
*page 1*

Number 670   Period ____   **B**

Name Anthony Ramirez

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | 06:58 | 12:00p | 12:30p | 18:19 | ✓ | | |
| 17 | 07:00 | 12:00p | 1:30p | 16:36 | ✓ | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 07:47 | 12:00p | 12:30 | 16:26 | ✓ | | |
| 21 | 07:15 | 12:00p | 12:30p | 17:21 | ✓ | | |
| 22 | 07:00 | 12:00p | 2:30p | 17:14 | ✓ | | |
| 23 | 07:17 | 12:00p | 12:30 | 18:07 | ✓ | | |
| 24 | 11:22 8am | 12:40p | 12:30p | 1845 1700 | 1700 - 1849 | | |
| 25 | | | 12:00p | 12:15 | 10:00p | 11:15p | |
| 26 | | | | 2.15 | | 1.15 | |
| 27 | | | | | 3.30 | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature

Approval

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

period 2 - weeks 3 & 4

Feb 12 - 25, 2012

page 2

Number _670_    Period _____    **B**

Name  EDGARD  GUZMAN

Regular Hours _____  Rate _____  Amount _____

Overtime Hours _____  Rate _____  Amount _____

Deductions _____

**Pyr▲mid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|------|-----------|------|-----------|------|-------|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 07:52 | 12:00 | 12:30 | 15:34 X | | OC | |
| 28 | 07:55 | 1200 | 1230 | 17:00 X | 20:17 | 6:20 | |
| 29 | DAY  OFF | | Holiday | | | 02:37 | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com    ©2009 Pyramid Technologies, LLC    ITEM #42415

period 3.- week 1 &2
Feb. 06- March 10, 2012
page 1

Number 6-70   Period _____   **A**

Name EDGARD GUZMAN

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

2/26 – 3/10   Deductions _____

**Pyramid**
*Time Keeping Made Simple*   Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|------|---------|-----|-----------|-----|----|-----|-------|
|      | IN | OUT | IN | OUT | IN | OUT | |
| 1 | 06:55 07:57 | 12:00 | 12:30 | 17:06 | X | | |
| 2 | | 12:00 | 12:30 | 14:55 | X | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 08:01 07:59 | 1200 | 1230 | 16:35 | X | | |
| 6 | | 12:00 | 1230 | 18:01 | X | | |
| 7 | 07:55 | 12:00 | 1230 | 15:50 | X | | |
| 8 | 07:59 | 12:00 | 12:30 | 17:41 | X | | |
| 9 | 08:00 | 12:00 | 12:30 | 15:52 | X | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

*period 3- weeks 1&2*
*Feb 26-March 10, 2012*
*page 2*

Number _670_   Period _____   **B**

Name _Anthony Ramirez_

Regular Hours _____   Rate _____   Amount _____

Overtime Hours _____   Rate _____   Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | 2:15p | 4:45p oc | |
| 27 | 7:47 8:00:40 | 12:0p | 12:3p | 18:31 17:57 | X 1:31 oc | | |
| 28 | 8:06:51 | 12:0p | 12:3p | 17:57 | ✓ | | |
| 29 | | 12:0p | 12:3p | 17:17 | ✓ | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com  ©2009 Pyramid Technologies, LLC   ITEM #42415

*period 3- weeks 1 & 2*

*Feb. 26- March 10, 2012*

*page1*

Number 670     Period _____   **A**

Name Anthony Ramirez

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

2/26 - 3/10   Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING IN | MORNING OUT | AFTERNOON IN | AFTERNOON OUT | OVERTIME IN | OVERTIME OUT | TOTAL |
|------|------------|-------------|--------------|---------------|-------------|--------------|-------|
| 1 | 8:00a | 12:00p | 12:3p | 17:59 | ✓ | | |
| 2 | 06:49 | 12:00p | 12:30p | 16:41 | ✗ | 1,410c | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 07:17 | 12:00p | 12:3p | 16:24 | 7:00p 9:00 | | |
| 6 | 06:54 | 12:00p | 12:30p | 16:43 | | | |
| 7 | 07:41 | 12:00p | 12:30 | 16:27 | | | |
| 8 | 06:57 | 12:00p | 12:3p | 19:32 | 2,02.00 | | |
| 9 | 06:59 | 12:00p | 12:30 | 17:46 | | | |
| 10 | | | | | 1,500c | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ♻   ©2009 Pyramid Technologies, LLC   ITEM #42415

Period 3 - weeks 1 & 2

March 1 - 10, 2012

page 2

Number _G70_   Period _P13 WK162_ **A**

Name _EDGARD GUZMAN_

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyr▲mid**
_Time Keeping Made Simple_

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 7:59 | | | | | | |
| 12 | | 12:00 | 12:30 | 17:00 | ✓ | | |
| 13 | 7:55 | 12:00 | 12:30 | 16:09 | ✓ | | |
| 14 | 08:04 | 12:00 | 12:30 | 16:55 | ✓ | | |
| 15 | 06:59 | 12:00 | 12:30 | 16:44 | ✓ | | |

Signature _____

Approval _____

www.ptitime.com    ®2009 Pyramid Technologies, LLC    ITEM #42415

_Period 3 - weeks 3 & 4_
_March 11 - March 24, 2012_
_page 1_

Number 670   Period _____   **B**

Name EDGAR J GUZMAN

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
Time Keeping Made Simple

Actual Pay _____

Pay Date _____

| DATE | MORNING IN | MORNING OUT | AFTERNOON IN | AFTERNOON OUT | OVERTIME oncall | OVERTIME OUT | TOTAL |
|------|-----------|-------------|--------------|---------------|-----------------|--------------|-------|
| 16 | 07:59 | 11:51 | 13:14 | 15:57 | 15:57 | 17:30 | X |
| 17 | 10:03 | 14:07 | X | | | | |
| 18 | | | | | | | |
| 19 | 08:00 | 12:00 | 12:30 | 17:46 ✓ | | | |
| 20 | 08:05 | 12:00 | 12:30 | 18:05 | oncall | | ✓ |
| 21 | 07:36 | 12:00 | 12:00 | 15:20 | 15:20 | 19:55 | ✓ |
| 22 | 08:21 | 12:00 | 12:30 | 16:34 | oncall 21:15 | 23:20 | ✓ |
| 23 | 07:57 | 12:00 | 12:30 | 17:35 | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ®2009 Pyramid Technologies, LLC   ITEM #42415

Period 3 – weeks 3&4
March 11 – March 24, 2012
page 2

Number 670   Period Pd 3 WK 1 & 2 A

Name Anthony Ramirez

Regular Hours _____ Rate _____ Amount _____

Overtime Hours _____ Rate _____ Amount _____

Deductions _____

**Pyramid**
*Time Keeping Made Simple*

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 06:41 7:41 | 12:00p | 12:34p | 18:20 | ✗ | | |
| 12 | 06:59 | 12:00p | 12:34p | 16:00 | ✓ | | |
| 13 | 10:03 | 12:00p | 12:34p | 16:53 | 8:00 m M ✓ | | |
| 14 | 06:57 | 12:00p | 12:34p | 17:48 | ✓ | | |
| 15 | | | | | | | |

Signature _____

Approval _____

www.ptitime.com   ©2009 Pyramid Technologies, LLC   ITEM #42415

period 3 - weeks 3 & 4
   March 11 - March 24, 2012
      page 1

Number 670  Period _____  **B**

Name Anthony Ramirez

Regular Hours _____  Rate _____  Amount _____

Overtime Hours _____  Rate _____  Amount _____

**Pyramid**
*Time Keeping Made Simple*

Deductions _____

Actual Pay _____

Pay Date _____

| DATE | MORNING | | AFTERNOON | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | |
| 16 | 07:05 | 12:00p | 12:34p | 16:57 | ✓ | | |
| 17 | | | | 18 8:02 | 10:19 | ✗ | |
| 18 | | | | | | | |
| 19 | 07:08 | 12:00p | 12:34p | 15:30 | ✗ | | |
| 20 | 07:06 | 12:00p | 12:34p | 17:32 | ✗ | | |
| 21 | 06:58 | 12:00p | 12:34p | 17:16 | ✓ | | |
| 22 | 07:41 | 12:00p | 12:34p | 18:28 | ✗ | | |
| 23 | 07:59 | 12:00p | 12:34p | 19:21 | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

Signature _____

Approval _____

www.ptitimo.com   ♻   ©2009 Pyramid Technologies, LLC   ITEM #42415

Period 3- weeks 3&4
March 11 - March 24, 2012
page 2