Employee Name: Edgard Guzman

| DATE | HOURS REPORTED ON LOG SHEET (i.e. 9a-5p) | NUMBER OF HOURS WORKED in minutes (i.e. 75 min) | TOTAL HOURS WORKED FOR ENTIRE DAY | TOTAL HOURS WORKED FOR ENTIRE WEEK | HOURS RECORDED ON BRANCH SPREADSHEET | COMMENTS | HOURS RECORDED ON ADP PAYROLL RECORDS | Overpaid (+)/ Underpaid (-) for the on call week |
|---|---|---|---|---|---|---|---|---|
| | PERIOD 1/WEEKS 1&2 | | | | | | | |
| 1/1/2012 | 4:50PM-5:50PM (ON CALL) | 60 | 1.000 | | | | | |
| 1/2/2012 | 3:15PM-3:55PM (ON CALL) | 40 | 0.667 | | | | | |
| 1/3/2012 | 8:00AM-12:00PM | 240 | | | | | | |
| | 12:30PM-5:04PM | 274 | 8.567 | | | | | |
| 1/4/2012 | 8:01AM-12:00PM | 239 | | | | | | |
| | 12:30PM-4:37PM | 247 | 8.100 | | | | | |
| 1/5/2012 | 8:05AM-12:00PM | 235 | | | | | | |
| | 12:30PM-6:12PM | 342 | 9.617 | | | | | |
| 1/6/2012 | 8:06AM-12:00PM | 234 | | | | | | |
| | 12:30PM-4:17PM | 227 | 7.683 | 35.633 | 35.67 | (plus 8 hr holiday pay) | 35.67 | 0.04 |
| 1/9/2012 | 8:05AM-12:24PM | 259 | | | | | | |
| | 12:54PM-4:41PM | 227 | 8.100 | | | | | |
| 1/10/2012 | 7:58AM-12:00PM | 242 | | | | | | |
| | 12:30PM-5:24PM | 294 | 8.933 | | | | | |
| 1/11/2012 | 8:30AM-12:00PM | 210 | | | | | | |
| | 12:30PM-5:10PM | 280 | 8.167 | | | | | |
| 1/12/2012 | 8:31AM-12:00PM | 209 | | | | | | |
| | 12:30PM-5:06PM | 276 | 8.083 | | | | | |
| 1/13/2012 | 7:58AM-12:00PM | 242 | | | | | | |
| | 12:30PM-5:19PM | 289 | | | | | | |
| | 5:19PM-6:05PM (ON CALL) | 46 | | | | | | |
| | 12:00AM-1:34AM (ON CALL) | 94 | 11.183 | 44.467 | 44.43 | | | -0.04 |
| | PERIOD 1/WEEKS 3&4 | | | | | | | |
| 1/16/2012 | 7:52AM-12:00PM | 248 | | | | | | |
| | 12:30PM-5:31PM | 301 | 9.150 | | | | | |
| 1/17/2012 | 7:58AM-12:00PM | 242 | | | | | | |
| | 12:30PM-4:34PM | 244 | 8.100 | | | | | |
| 1/18/2012 | 8:04AM-12:01PM | 237 | | | | | | |
| | 12:31PM-5:32PM | 301 | 8.967 | | | | | |
| 1/19/2012 | 8:01AM-12:00PM | 239 | | | | | | |
| | 12:30PM-5:21PM | 291 | 8.833 | | | | | |
| 1/20/2012 | 8:13AM-12:00PM | 227 | | | | | | |
| | 12:30PM-6:44PM | 374 | 10.017 | | | | | |
| 1/21/2012 | 1:19PM-6:29PM (ON CALL) | 310 | 5.167 | 50.233 | 51.23 | Added one hour on call not on time card | | 1.00 |
| 1/23/2012 | 8:06AM-12:00PM | 234 | | | | | | |
| | 12:30PM-7:03PM (INC ON CALL) | 393 | 10.450 | | | | | |
| 1/24/2012 | 7:12AM-12:00PM | 288 | | | | | | |
| | 12:30PM-6:00PM | 330 | 10.300 | | | | | |
| 1/25/2012 | 7:49AM-12:00PM | 251 | | | | | | |
| | 12:30PM-5:07PM | 277 | 8.800 | | | | | |
| 1/26/2012 | 8:01AM-12:00PM | 239 | | | | | | |
| | 12:30PM-5:35PM | 305 | 9.067 | | | | | |
| 1/27/2012 | 6:58AM-12:00PM | 302 | | | | | | |
| | 12:30PM-6:02PM | 332 | 10.567 | 49.183 | 49.18 | | | 0.00 |
| | PERIOD 2/WEEKS 1&2 | | | | | | | |
| 1/30/2012 | 8:00AM-12:00PM | 240 | | | | | | |
| | 12:30PM-5:14PM | 284 | 8.733 | | | | | |
| 1/31/2012 | 7:28AM-12:00PM | 272 | | | | | | |
| | 12:30PM-5:06PM | 276 | 9.133 | | | | | |
| 2/1/2012 | 7:49AM-12:00PM | 251 | | | | | | |
| | 12:30PM-6:44PM | 374 | 10.417 | | | | | |
| 2/2/2012 | 8:17AM-12:00PM | 223 | | | | | | |
| | 12:30PM-5:34PM | 304 | 8.783 | | | | | |
| 2/3/2012 | 7:57AM-12:00PM | 243 | | | | | | |
| | 12:30PM-5:08PM | 278 | 8.683 | | | | | |
| 2/4/2012 | 3:15PM-5:20PM (ON CALL) | 125 | 2.083 | 47.833 | 47.83 | | | 0.00 |
| 2/5/2012 | 2:10PM-3:50PM (ON CALL) | 100 | 1.667 | | | | | |
| 2/6/2012 | 8:00AM-12:00PM | 240 | | | | | | |
| | 12:30PM-4:46PM | 256 | 8.267 | | | | | |
| 2/7/2012 | 7:56AM-12:00PM | 244 | | | | | | |
| | 12:30PM-4:44PM | 254 | 8.300 | | | | | |
| 2/8/2012 | 8:01PM-12:00PM | 239 | | | | | | |
| | 12:30PM-5:00PM | 270 | | | | | | |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 5:00PM-6:30PM (ON CALL) | 90 | 9.983 | | | | | |
| 2/9/2012 | 8:00AM-12:00PM | 240 | | | | | | |
| | 12:30PM-5:45PM | 315 | 9.250 | | | | | |
| 2/10/2012 | 7:55AM-12:00PM | 245 | | | | | | |
| | 12:30PM-6:05PM | 335 | 9.667 | 47.133 | 47.13 | | | 0.00 |
| | PERIOD 2/WEEKS 3&4 | | | | | | | |
| 2/13/2012 | 7:48AM-12:00PM | 252 | | | | | | |
| | 12:30PM-5:26PM | 296 | 9.133 | | | | | |
| 2/14/2012 | 7:49AM-12:00PM | 251 | | | | | | |
| | 12:30PM-4:30PM | 240 | 8.183 | | | | | |
| 2/15/2012 | 7:50PM-12:00PM | 250 | | | | | | |
| | 12:30PM-4:30PM | 240 | 8.167 | | | | | |
| 2/16/2012 | 7:43AM-12:00PM | 257 | | | | | | |
| | 12:30PM-4:30PM | 240 | 8.283 | | | | | |
| 2/17/2012 | 7:56AM-11:32AM | 216 | | | | | | |
| | 12:19PM-5:35PM | 316 | 8.867 | | | | | |
| 2/18/2012 | 7:45AM-11:05AM (ON CALL) | 200 | | | | | | |
| | 12:35PM-2:50PM | 135 | 5.583 | 48.217 | 48.37 | | | 0.15 |
| 2/20/2012 | 7:50AM-12:00PM | 250 | | | | | | |
| | 12:30PM-4:30PM | 240 | 8.167 | | | | | |
| 2/21/2012 | 7:57AM-12:00PM | 243 | | | | | | |
| | 12:30PM-5:30PM | 300 | 9.050 | | | | | |
| 2/22/2012 | 7:53AM-12:00PM | 247 | | | | | | |
| | 12:30PM-4:25PM | 235 | 8.033 | | | | | |
| 2/23/2012 | 7:51AM-12:00PM | 249 | | | | | | |
| | 12:30PM-4:44PM | 254 | 8.383 | | | | | |
| 2/24/2012 | 7:48AM-4:43PM (NO LUNCH) | 535 | 8.917 | 42.550 | 42.55 | | | 0.00 |
| | PERIOD 3/WEEKS 1&2 | | | | | | | |
| 2/27/2012 | 7:52AM-12:00PM | 248 | | | | | | |
| | 12:30PM-3:34PM | 184 | 7.200 | | | | | |
| 2/28/2012 | 7:55AM-12:00PM | 245 | | | | | | |
| | 12:30PM-5:00PM | 270 | | | | | | |
| | 8:17PM-2:37AM (ON CALL) | 380 | 14.917 | | | appears on 2/28 & 2/29 | | |
| 3/1/2012 | 6:55AM-12:00PM | 305 | | | | | | |
| | 12:30PM-5:06PM | 276 | 9.683 | | | | | |
| 3/2/2012 | 7:57AM-12:00PM | 243 | | | | | | |
| | 12:30PM-2:55PM | 145 | 6.467 | 38.267 | 38.25 | (Plus 8 h holiday pay) | | -0.02 |
| 3/5/2012 | 8:01AM-12:00PM | 239 | | | | | | |
| | 12:30PM-4:35PM | 245 | 8.067 | | | | | |
| 3/6/2012 | 7:59AM-12:00PM | 241 | | | | | | |
| | 12:30PM-6:01PM | 331 | 9.533 | | | | | |
| 3/7/2012 | 7:55AM-12:00PM | 245 | | | | | | |
| | 12:30PM-3:50PM | 200 | 7.417 | | | | | |
| 3/8/2012 | 7:59AM-12:00PM | 241 | | | | | | |
| | 12:30PM-5:41PM | 311 | 9.200 | | | | | |
| 3/9/2012 | 8:00AM-12:00PM | 240 | | | | | | |
| | 12:30PM-3:52PM | 202 | 7.367 | 41.583 | 41.58 | | | 0.00 |
| | PERIOD 3/WEEKS 3&4 | | | | | | | |
| 3/12/2012 | 7:59AM-12:00PM | 241 | | | | | | |
| | 12:30PM-5:00PM | 270 | 8.517 | | | | | |
| 3/13/2012 | 7:55AM-12:00PM | 245 | | | | | | |
| | 12:30PM-6:09PM | 339 | 9.733 | | | | | |
| 3/14/2012 | 8:04AM-12:00PM | 236 | | | | | | |
| | 12:30PM-4:55PM | 265 | 8.350 | | | | | |
| 3/15/2012 | 6:59AM-12:00PM | 301 | | | | | | |
| | 12:30PM-4:44PM | 254 | 9.250 | | | | | |
| 3/16/2012 | 7:59AM-11:51PM | 232 | | | | | | |
| | 1:14PM-3:57PM | 163 | 6.583 | | | | | |
| | 3:57PM-5:30PM (ON CALL) | 93 | 1.550 | | | | | |
| 3/17/2012 | 10:03AM-2:07PM (ON CALL) | 244 | 4.067 | 48.050 | 47.73 | | | -0.32 |
| 3/19/2012 | 8:00AM-12:00PM | 240 | | | | | | |
| | 12:30PM-5:46PM | 316 | 9.267 | | | | | |
| 3/20/2012 | 8:05AM-12:00PM | 235 | | | | | | |
| | 12:30PM-6:05PM | 335 | 9.500 | | | | | |
| 3/21/2012 | 7:36AM-12:00PM | 264 | | | | | | |
| | 12:30PM-3:20PM | 170 | 7.233 | | | | | |
| | 3:20PM-6:55PM (ON CALL) | 205 | 3.417 | | | | | |
| 3/22/2012 | 8:21AM-12:00PM | 219 | | | | | | |
| | 12:30PM-4:34PM | 244 | 7.717 | | | | | |
| | 9:15PM-11:20PM (ON CALL) | 125 | 2.083 | | | | | |
| 3/23/2012 | 7:57AM-12:00PM | 243 | | | | | | |
| | 12:30PM-5:35PM | 305 | 9.133 | 48.350 | 48.25 | | | -0.10 |

Employee File#   3855

**EMPLOYEE NAME:**   Guzman, Edgard          **POSITION:**   INSTALLER

**WEEK OF:**   12/25/11   thru   12/31/11

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:14 | 7:36 | 8:01 | 7:44 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:15 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | 12:45 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 16:49 | 18:39 | 16:26 | 16:50 | |
| HOURS: | 0.00 | 0.00 | 8.08 | 10.55 | 7.92 | 8.60 | 0.00 |
| ON CALL HRS: | | | | | | | 3.00 |

On Call Pay [   ]          Comm Guarantee Adjust [   ]
Resigns [   ]          Miscellaneous Pay [ (40.00) ]

| | |
|---|---|
| REGULAR | 38.15 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

Comments/Explanations:
12/25 holiday pay....12/31 on call dolphin & henry's
misc. deduction for parking ticket 53711MA  NYCOM 7022557718 12/2/11

**WEEK OF:**   1/1/12   thru   01/07/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay [   ]          Comm Guarantee Adjust [   ]
Resigns [   ]          Miscellaneous Pay [   ]

| | |
|---|---|
| REGULAR | 0.00 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

**Employee File#**  3855

**EMPLOYEE NAME:**  Guzman, Edgard          **POSITION:**  Installer

**WEEK OF:** 1/1/12 thru 01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:00 | 8:01 | 8:05 | 8:06 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 17:04 | 16:37 | 18:12 | 16:17 | |
| HOURS: | 0.00 | 0.00 | 8.57 | 8.10 | 9.62 | 7.68 | 0.00 |
| ON CALL HRS: | 1.00 | 1.00 | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay    (40.00)

| | |
|---|---|
| REGULAR | 35.97 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

**Comments/Explanations:**
1/1 on call Spoto's...1/2 on call Spoto's
1/2 holiday        misc. deduction for parking ticket 53711MA  NYCOM 7022557718  12/2/11

**WEEK OF:** 1/8/12 thru 01/14/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:05 | 7:58 | 8:30 | 8:31 | 7:58 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:24 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:54 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:41 | 17:24 | 17:10 | 17:06 | 17:19 | |
| HOURS: | 0.00 | 8.10 | 8.93 | 8.17 | 8.08 | 8.85 | 0.00 |
| ON CALL HRS: | | | | | | 1.00 | 1.30 |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 2.13 |
| O/T ON CALL | 2.30 |
| SICK | |
| VACATION | |
| HOLIDAY | |

**Comments/Explanations:**
1/13 on call ihop...1/14 on call reggia morelli

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee File# 3855

**EMPLOYEE NAME:** Guzman, Edgard          **POSITION:** Installer

**WEEK OF:** 1/15/12 *thru* 01/21/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  | 7:52 | 7:58 | 8:04 | 8:01 | 8:13 | 13:19 |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 |  |
| LUNCH IN: |  | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  | 17:31 | 16:34 | 17:32 | 17:21 | 18:44 | 18:29 |
| HOURS: | 0.00 | 9.15 | 8.10 | 8.97 | 8.83 | 10.02 | 5.17 |
| ON CALL HRS: |  | 1.00 |  |  |  |  |  |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 11.23 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| | | | | HOLIDAY | |

**WEEK OF:** 1/22/12 *thru* 01/28/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  | 8:06 | 7:12 | 7:49 | 8:01 | 6:58 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 |  |
| LUNCH IN: |  | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  | 19:03 | 18:00 | 17:07 | 17:35 | 18:02 |  |
| HOURS: | 0.00 | 10.45 | 10.30 | 8.80 | 9.07 | 10.57 | 0.00 |
| ON CALL HRS: |  |  |  |  |  |  |  |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 9.18 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| | | | | HOLIDAY | |

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee File#   **3855**

**EMPLOYEE NAME:**       Guzman, Edgard          **POSITION:**       Installer

| WEEK OF: | 1/29/12 thru 02/04/12 | | | | | | |
|---|---|---|---|---|---|---|---|
| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
| TIME IN: | | 8:00 | 7:28 | 7:49 | 8:17 | 7:57 | 15:15 |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:14 | 17:06 | 18:44 | 17:34 | 17:08 | 17:20 |
| HOURS: | 0.00 | 8.73 | 9.13 | 10.42 | 8.78 | 8.68 | 2.08 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| On Call Pay | | REGULAR | 40.00 |
| | Comm Guarantee Adjust | O/T | 7.83 |
| Resigns | Miscellaneous Pay (50.00) | O/T ON CALL | 0.00 |
| | | SICK | |
| **Comments/Explanations:** | | VACATION | |
| shop work rebuild | | HOLIDAY | |
| parking ticket deduction : #7406289613 (1 of 2 $50.00 deductions) | | | |

| WEEK OF: | 2/5/12 thru 02/11/12 | | | | | | |
|---|---|---|---|---|---|---|---|
| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
| TIME IN: | 14:10 | 8:00 | 7:56 | 8:01 | 8:00 | 7:55 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | 15:50 | 16:46 | 16:44 | 18:30 | 17:45 | 18:05 | |
| HOURS: | 1.67 | 8.27 | 8.30 | 9.98 | 9.25 | 9.67 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| On Call Pay | | REGULAR | 40.00 |
| | Comm Guarantee Adjust | O/T | 7.13 |
| Resigns | Miscellaneous Pay | O/T ON CALL | 0.00 |
| | | SICK | |
| **Comments/Explanations:** | | VACATION | |
| on call : ihop repair | | HOLIDAY | |

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee File# **3855**

**EMPLOYEE NAME:**  Guzman, Edgard     **POSITION:**  Installer

**WEEK OF:**  2/12/12  *thru*  02/18/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:48 | 7:49 | 7:50 | 7:43 | 7:56 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:26 | 16:30 | 16:30 | 16:30 | 17:35 | |
| HOURS: | 0.00 | 9.13 | 8.18 | 8.17 | 8.28 | 9.15 | 0.00 |
| ON CALL HRS: | | | | | | | 5.45 |

| | | | |
|---|---|---|---|
| On Call Pay | | REGULAR | 40.00 |
| Resigns | | O/T | 2.92 |
| Comm Guarantee Adjust | | O/T ON CALL | 5.45 |
| Miscellaneous Pay | (50.00) | SICK | |
| | | VACATION | |
| | | HOLIDAY | |

**Comments/Explanations:**
on call pay 3 repairs
parking ticket deduction : #7406289613 (2 of 2 $50.00 deductions)

**WEEK OF:**  2/19/12  *thru*  02/25/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:50 | 7:57 | 7:53 | 7:51 | 7:48 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:30 | 17:30 | 16:25 | 16:44 | 16:43 | |
| HOURS: | 0.00 | 8.17 | 9.05 | 8.03 | 8.38 | 8.92 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| On Call Pay | | REGULAR | 40.00 |
| Resigns | | O/T | 2.55 |
| Comm Guarantee Adjust | | O/T ON CALL | 0.00 |
| Miscellaneous Pay | | SICK | |
| | | VACATION | |
| | | HOLIDAY | |

**Comments/Explanations:**

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

Employee File#    3855

**EMPLOYEE NAME:**    Guzman, Edgard          **POSITION:**    Install

**WEEK OF:**    2/26/12   thru   03/03/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:52 | 7:55 | 0:01 | 6:55 | 7:57 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 16:30 | | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 20:17 | | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 15:34 | 0:00 | 2:37 | 17:06 | 14:55 | |
| HOURS: | 0.00 | 7.20 | 12.30 | 2.60 | 9.68 | 6.47 | 0.00 |
| ON CALL HRS: | | | | | | | |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 38.25 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 0.00 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | 8.00 |

**Comments/Explanations:**
2/28 night install @ Metro diner d2 eg/rg          Floating Holiday used for reg. Hrs on Wednesday
2/28 took lunch from 12-12:30 clocked out at 17:00 came back at 20:17 untill 2/29 at 2:37 am

**WEEK OF:**    3/4/12   thru   03/10/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:01 | 7:59 | 7:55 | 7:59 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:35 | 18:01 | 15:50 | 17:41 | 15:52 | |
| HOURS: | 0.00 | 8.07 | 9.53 | 7.42 | 9.20 | 7.37 | 0.00 |
| ON CALL HRS: | | | | | | | |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 1.58 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

**Comments/Explanations:**

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

Employee File#    3855

**EMPLOYEE NAME:**    Guzman, Edgard          **POSITION:**    Installer

WEEK OF:    3/11/12  thru  03/17/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:59 | 7:55 | 8:04 | 6:59 | 7:59 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 11:51 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 13:14 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 18:09 | 16:55 | 16:44 | 15:57 | |
| HOURS: | 0.00 | 8.52 | 9.73 | 8.35 | 9.25 | 6.58 | 0.00 |
| ON CALL HRS: | | | | | | 1.30 | 4.00 |

| | | | | |
|---|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | | REGULAR   40.00 |
| Resigns | | Miscellaneous Pay | | O/T   2.43 |
| | | | | O/T ON CALL   5.30 |
| Comments/Explanations: | | | | SICK |
| ON call: | | | | VACATION |
| | | | | HOLIDAY |

WEEK OF:    3/18/12  thru  03/24/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:05 | 7:36 | 8:21 | 7:57 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:46 | 18:05 | 15:20 | 16:34 | 17:35 | |
| HOURS: | 0.00 | 9.27 | 9.50 | 7.23 | 7.72 | 9.13 | 0.00 |
| ON CALL HRS: | | | | 3.40 | 2.00 | | |

| | | | | |
|---|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | | REGULAR   40.00 |
| Resigns | | Miscellaneous Pay | | O/T   8.25 |
| | | | | O/T ON CALL   0.00 |
| Comments/Explanations: | | | | SICK |
| | | | | VACATION |
| | | | | HOLIDAY |

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee Name: ANTHONY RAMIREZ

| DATE | HOURS REPORTED ON LOG SHEET (i.e. 9a-5p) | NUMBER OF HOURS WORKED in minutes (i.e. 75 min) | TOTAL HOURS WORKED FOR ENTIRE ON CALL DAY | TOTAL HOURS WORKED FOR ENTIRE ON CALL WEEK | HOURS RECORDED ON BRANCH SPREADSHEET | COMMENTS | HOURS RECORDED ON ADP PAYROLL RECORDS | Overpaid (+)/ Underpaid (-) for the on call week |
|---|---|---|---|---|---|---|---|---|
| | **PERIOD 1/WEEKS 1&2** | | | | | | | |
| 1/3/2012 | 7:33AM-12:00PM | 267 | | | | | | |
| | 12:30PM-5:59PM | 329 | | | | | | |
| 1/4/2012 | 7:25AM-12:00PM | 275 | | | | | | |
| | 12:30PM-4:37PM | 247 | | | | | | |
| 1/5/2012 | 7:32AM-12:00PM | 268 | | | | | | |
| | 12:30PM-5:21PM | 291 | | | | | | |
| 1/6/2012 | 7:24AM-12:00PM | 276 | | | | | | |
| | 12:30PM-3:45PM | 195 | | 35.800 | 35.80 | | 35.80 | |
| 1/9/2012 | 7:33AM-12:00PM | 267 | | | | | | |
| | 12:30PM-4:32PM | 242 | | | | | | |
| 1/10/2012 | 7:27AM-12:00PM | 273 | | | | | | |
| | 12:30PM-4:29PM | 239 | | | | | | |
| 1/11/2012 | 6:59AM-12:00PM | 301 | | | | | | |
| | 12:30PM-5:44PM | 314 | | | | | | |
| 1/12/2012 | 7:38AM-12:00PM | 262 | | | | | | |
| | 12:30PM-5:30PM | 300 | | 36.633 | 36.63 | | 36.63 | |
| | **PERIOD 1/WEEKS 3&4** | | | | | | | |
| 1/16/2012 | 7:31AM-11:30AM | 239 | | | | | | |
| | 12:00PM-4:30PM | 270 | | | | | | |
| | 4:30PM-9:15PM (ON CALL) | 285 | | | | | | |
| 1/17/2012 | 7:35AM-12:00PM | 265 | | | | | | |
| | 12:30PM-6:29PM | 359 | | | | | | |
| 1/18/2012 | 7:29AM-12:00PM | 271 | | | | | | |
| | 12:30PM-6:10PM | 340 | | | | | | |
| 1/19/2012 | 7:37AM-12:00PM | 263 | | | | | | |
| | 12:30PM-6:54PM | 384 | | | | | | |
| 1/20/2012 | 7:00AM-12:00PM | 300 | | | | | | |
| | 12:30PM-6:00PM | 330 | | | | | | |
| 1/21/2012 | 3:30PM-6:05PM (ON CALL) | 155 | | 57.683 | 57.85 | | 57.85 | |
| 1/23/2012 | 7:53AM-12:00PM | 247 | | | | | | |
| | 12:30PM-6:01PM | 331 | 9.633 | | | | | |
| 1/24/2012 | 7:04AM-12:00PM | 296 | | | | | | |
| | 12:30PM-4:00PM | 210 | 8.433 | | | | | |
| | 4:00PM-6:18PM (ON CALL) | 138 | 2.300 | | | -0.12 | | |
| 1/25/2012 | 7:05AM-12:00PM | 295 | | | | | | |
| | 12:30PM-4:55PM | 265 | 9.333 | | | | | |
| 1/26/2012 | 7:29AM-12:00PM | 271 | | | | | | |
| | 12:30PM-7:15PM (INC ON CALL) | 405 | 11.267 | | | | | |
| 1/27/2012 | 6:58AM-12:00PM | 302 | | | | | | |
| | 12:30PM-5:00PM | 270 | 9.533 | | | | | |
| | 5:00PM-7:33PM (ON CALL) | 153 | 2.550 | 53.050 | 52.71 | -0.17 | 52.71 | -0.340 |
| | **PERIOD 2/WEEKS 1&2** | | | | | | | |
| 1/30/2012 | 7:00AM-12:00PM | 300 | | | | | | |
| | 12:30PM-6:09PM | 339 | | | | | | |
| 1/31/2012 | 7:05AM-12:00PM | 295 | | | | | | |
| | 12:30PM-6:21PM | 351 | | | | | | |
| 2/1/2012 | 6:31AM-12:00PM | 329 | | | | | | |
| | 12:30PM-6:15PM | 345 | | | | | | |
| 2/2/2012 | 7:01PM-12:00PM | 299 | | | | | | |
| | 12:30PM-5:46PM | 316 | | | | | | |
| 2/3/2012 | 7:04AM-12:00PM | 296 | | | | | | |
| | 12:30PM-5:16PM | 286 | | 52.600 | 52.60 | | | |
| 2/6/2012 | 7:01AM-12:00PM | 299 | | | | | | |
| | 12:30PM-4:59PM | 269 | | | | | | |
| 2/7/2012 | 7:00AM-12:00PM | 300 | | | | | | |

| Date | Time | | | | | | |
|---|---|---|---|---|---|---|---|
| | 12:30-4:07PM | 217 | | | | | |
| 2/8/2012 | 7:00AM-12:00PM | 300 | | | | | |
| | 12:30PM-5:34PM | 304 | | | | | |
| 2/9/2012 | 6:33AM-12:00PM | 327 | | | | | |
| | 12:30PM-6:25PM | 355 | | | | | |
| 2/10/2012 | 6:42AM-12:00PM | 318 | | | | | |
| | 12:30PM-1:23PM | 53 | | 45.700 | 45.80 | | 0.100 |
| **PERIOD 2/WEEKS 3&4** | | | | | | | |
| 2/13/2012 | 9:18AM-12:00PM | 162 | | | | | |
| | 12:30PM-6:14PM | 344 | | | | | |
| 2/14/2012 | 6:45AM-12:00PM | 315 | | | | | |
| | 12:30PM-5:17PM | 287 | | | | | |
| 2/15/2012 | 7:09AM-11:30AM | 261 | | | | | |
| | 12:00PM-4:15PM | 255 | | | | | |
| 2/16/2012 | 6:58AM-12:00PM | 302 | | | | | |
| | 12:30PM-4:19PM | 229 | | | | | |
| 2/17/2012 | 7:00AM-12:00PM | 300 | | | | | |
| | 12:30PM-4:36PM | 246 | | 45.017 | 47.02 | 47.02 | 2.003 |
| 2/20/2012 | 7:47AM-12:00PM | 253 | | | | | |
| | 12:30PM-4:26PM | 236 | | | | | |
| 2/21/2012 | 7:15AM-12:00PM | 285 | | | | | |
| | 12:30AM-5:21PM | 291 | | | | | |
| 2/22/2012 | 7:00AM-12:00PM | 300 | | | | | |
| | 12:30PM-5:14PM | 284 | | | | | |
| 2/23/2012 | 7:17AM-12:00PM | 283 | | | | | |
| | 12:30PM-6:07PM | 337 | | | | | |
| 2/24/2012 | 8:00AM-12:00PM | 240 | | | | | |
| | 12:30PM-5:00PM | 270 | | | | | |
| | 5:00PM-6:49PM (ON CALL) | 109 | | | | | |
| | 10:00PM-11:15PM (ON CALL) | 75 | | 49.383 | 51.11 | 51.11 | 1.727 |
| **PERIOD 3/WEEKS 1&2** | | | | | | | |
| 2/26/2012 | 2:15PM-4:45PM (ON CALL) | 90 | 1.500 | | | | |
| 2/27/2012 | 7:47AM-12:00PM | 253 | | | | | |
| | 12:30PM-6:31PM | 361 | 10.233 | | | | |
| 2/28/2012 | 6:48AM-12:00PM | 312 | | | | | |
| | 12:30PM-5:57PM | 327 | 10.650 | | | | |
| 2/29/2012 | 6:51AM-12:00PM | 309 | | | | | |
| | 12:30PM-5:17PM | 287 | 9.933 | | | | |
| 3/1/2012 | 8:00AM-12:00PM | 240 | | | | | |
| | 12:30PM-5:59PM | 329 | 9.483 | | | | |
| 3/2/2012 | 6:49AM-12:00PM | 311 | | | | | |
| | 12:30PM-4:41PM | 251 | 9.367 | | | | |
| | *NOTATION OF 1.41 ON CALL | | | 51.167 | 51.69 | 51.69 | 0.523 |
| 3/5/2012 | 7:17AM-12:00PM | 283 | | | | | |
| | 12:30PM-4:24PM | 234 | | | | | |
| | 7:00PM-9:00PM (ON CALL) | 120 | | | | | |
| 3/6/2012 | 6:54AM-12:00PM | 306 | | | | | |
| | 12:30PM-4:43PM | 253 | | | | | |
| 3/7/2012 | 7:41AM-12:00PM | 259 | | | | | |
| | 12:30PM-4:27PM | 237 | | | | | |
| 3/8/2012 | 6:57AM-12:00PM | 303 | | | | | |
| | 12:30PM-7:32PM | 422 | | | | | |
| | *NOTATION OF 2.02 ON CALL | | | | | | |
| 3/9/2012 | 6:59AM-12:00PM | 301 | | | | | |
| | 12:30PM-5:46PM | 316 | | | | | |
| | NOTATION OF 1.50 ON CALL (Riveroak Diner) | 90 | | 52.067 | 52.05 | | -0.017 |
| **PERIOD 3/WEEKS 3&4** | | | | | | | |
| 3/12/2012 | 7:41AM-12:00PM | 259 | | | | | |
| | 12:30PM-6:20PM | 350 | 10.150 | | | | |
| 3/13/2012 | 6:59AM-12:00PM | 301 | | | | | |
| | 12:30PM-4:00PM | 210 | 8.517 | | | | |

| | | | | | | Punch says 10:03AM Note on record says "8am MV" | | |
|---|---|---|---|---|---|---|---|---|
| 3/14/2012 | 8:00AM-12:00PM | 240 | | | | | | |
| | 12:30PM-4:53PM | 263 | 8.383 | | | | | |
| 3/15/2012 | 6:57AM-12:00PM | 303 | | | | | | |
| | 12:30AM-5:48PM | 318 | 10.350 | | | | | |
| 3/16/2012 | 7:05AM-12:00PM | 295 | | | | | | |
| | 12:30PM-4:57PM | 267 | 9.367 | | | | | |
| 3/17/2012 | 8:00AM-10:19AM (ON CALL) | 139 | 2.317 | 49.083 | 49.07 | | 49.07 | |
| 3/19/2012 | 7:08AM-12:00PM | 292 | | | | | | |
| | 12:30PM-3:30PM | 180 | 7.867 | | | | | |
| 3/20/2012 | 7:06AM-12:00PM | 294 | | | | | | |
| | 12:30PM-5:32PM | 302 | 9.933 | | | | | |
| 3/21/2012 | 6:58AM-12:00PM | 302 | | | | | | |
| | 12:30PM-5:16PM | 286 | 9.800 | | | | | |
| 3/22/2012 | 7:41AM-12:00PM | 259 | | | | | | |
| | 12:30PM-6:28PM | 358 | 10.283 | | | | | |
| 3/23/2012 | 7:59AM-12:00PM | 241 | | | | | | |
| | 12:30PM-7:21PM | 411 | 10.867 | 48.75 | 61.200 | | | 12.450 |

REMINDER: DON'T FORGET TO GIVE EXPLANATIONS TO EVERYTHING.
BRONX  670
ROUTE PAYROLL REPORT
2 WEEKS ENDING:

SUBMIT TO CORPORATE BY 10:00AM YOUR TIME ON DAYS 1 AND 11
***MAKE SURE TO FAX ANY PAY CHANGES THAT EFFECT THE LAST 2 WEEKS***

670   01/00/00   CO CODE   GHP

**Revision Date  12/30/2010**

### Hours

| Route Employee Name | Pay Week # | Base/Hourly Rate | Regular Hours | Vacation | Holiday | Sick | Route O/T | Total Reg Pay Hours | Regular On Call | Overtime On Call | Comm Guarantee Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 1 | 11.0000 | 35.67 | , | 8.00 | , | , | 43.67 | 2.15 | , | , |
| | 2 | 11.0000 | | | | | | | | | |

### Pay

| Regular Pay | Hand Commission | Resigns | Weekly Gross |
|---|---|---|---|
| 480.33 | 392.87 | , | 873.20 |

### Rate Calculations

| Weekly Rate | Premium O/T Rate | Regular On Call Rate | On Call O/T Rate |
|---|---|---|---|
| 20.00 | , | 20.00 | , |

### Pay

| On Call Guarantee Adjustment | Miscellaneous Earnings | Route Pay Period Total | Overall Pay Period Total |
|---|---|---|---|
| | | 873.20 | 916.20 |

### ADP Entry Grid

| Pay Data Entry Totals | Reg Hours | Vac Hours | Hol Hours | Sick Hours | OT Hours | Hand Comm | Resigns | Comm Guarantee Adjustment | On Call Guarantee Adjustment | Miscellaneous Bonuses |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony Totals | 35.67 | , | 8.00 | , | , | 392.87 | , | , | , | |
| | 35.67 | | 8.00 | | | 392.87 | | | | |

Route Hours Avg  43.67

| Prem OT Hrs | Premium OT Hours Week 1 | Premium OT Rate Week 1 | Premium OT Hours Week 2 | Premium OT Rate Week 2 |
|---|---|---|---|---|
| | | | | |

| Reg On Call Hrs | Reg On Call Hours Week 1 | Reg On Call Rate Week 1 | Reg On Call Hours Week 2 | Reg On Call Rate Week 2 |
|---|---|---|---|---|
| | 2.15 | 20.00 | 2.15 | |

| OT On Call Hrs / Total Rates | OT On Call Hours Week 1 | OT On Call Rate Week 1 | OT On Call Hours Week 2 | OT On Call Rate Week 2 | Pay Period Total Gross |
|---|---|---|---|---|---|
| | | | | 20.00 | 916.20 |

**BRONX  670**
ON CALL REPORT
2 WEEKS ENDING:                          01/00/00

| Employee Name | Number of Calls | On Call Hours | Regular On Call Rate | Regular On Call Earnings | Overtime On Call Rate | Overtime On Call Earnings | Hours per Call | Pay Per Call | Weekly On Call Earnings |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 1.00 | 2.15 | 20.00 | 43.00 | - | - | 2.15 | 43.00 | 43.00 |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route2 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route3 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route4 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route5 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route6 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route7 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route8 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route9 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route10 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route11 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route12 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route13 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route Supervisor1 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route Supervisor2 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| Route Supervisor3 | - | 0.00 | - | - | - | - | - | - | - |
| | - | 0.00 | - | - | - | - | - | - | - |
| **Branch Totals** | **1.00** | **2.15** | **20.00** | **43.00** | **30.00** | **-** | **2.15** | **43.00** | **43.00** |

| Employee File# | 3953 |
| --- | --- |
| Base Pay Rate | 11.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:**   Ramirez, Anthony

**WEEK OF:** 12/25/11   thru 12/31/11

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TIME IN: | | | 7:33 | 7:36 | 7:44 | 7:41 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 16:38 | 17:20 | 17:16 | 17:00 | |
| HOURS: | | 0.00 | 8.58 | 9.23 | 9.03 | 8.82 | |
| ON CALL HRS: | | 2.15 | | | | | |

| | | | | | REGULAR | 35.67 |
| --- | --- | --- | --- | --- | --- | --- |
| Hand Sales Totals | 3,022.05 | Comm Guarantee Adjust | | | ROUTE OT | 0.00 |
| | | Miscellaneous Earnings | | | REG ON CALL | 2.15 |
| Resigns | | Number of Calls | 1.00 | | O/T ON CALL | 0.00 |
| | | | | | SICK | |
| | | | | | VACATION | |
| | | | | | HOLIDAY | 8.00 |

Comments/Explanations:
12/25 holiday pay
12/26…on call 1 repair ihop

**WEEK OF:** _____ thru _____

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TIME IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | |
| HOURS: | | 0.00 | | | | | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | | REGULAR | 0.00 |
| --- | --- | --- | --- | --- | --- | --- |
| Hand Sales Totals | | Comm Guarantee Adjust | | | ROUTE OT | 0.00 |
| On Call Minimum | | Miscellaneous Earnings | | | REG ON CALL | 0.00 |
| Resigns | | Number of Calls | | | O/T ON CALL | |
| | | | | | SICK | |
| | | | | | VACATION | |
| | | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____
By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
| --- | --- | --- | --- | --- | --- | --- | --- |
| WEEK 1 | - | - | 2.15 | 43.00 | - | - | 392.87 |
| WEEK 2 | - | - | - | - | - | - | - |

REMINDER: DON'T FORGET TO GIVE EXPLANATIONS TO EVERYTHING.
ROUTE PAYROLL REPORT
BRONX 670
2 WEEKS ENDING: 01/14/12

CO CODE: GHP    R 870    Revision Date 1/4/2012

SUBMIT TO CORPORATE BY 10:00AM YOUR TIME ON DAYS 1 AND 11
***MAKE SURE TO FAX ANY PAY CHANGES THAT EFFECT THE LAST 2 WEEKS***

**Route Supervisor Name:** Ramirez, Anthony
**Route Employee Name:** Ramirez, Anthony

## Hours

| | Supervisor | Employee |
|---|---|---|
| Week # / Pay Week # | 1 | 2 |
| Base/Hourly Rate | 11.0000 | 11.0000 |
| Regular Hours | 35.80 | 36.63 |
| Vacation | | |
| Holiday | | 8.00 |
| Sick | | 8.00 |
| Route O/T | | |
| Total Reg Pay Hours | 43.80 | 44.63 |
| Regular On Call | | |
| Overtime On Call | | |
| Comm Guarantee Adjustment | | |

## Pay

| | Supervisor | Employee |
|---|---|---|
| Regular Pay | 481.80 | 490.97 |
| Hand Commission | 455.27 | 269.56 |
| Resigns | | |
| Weekly Gross | 937.07 | 760.53 |

## Rate Calculations

| | Supervisor | Employee |
|---|---|---|
| Weekly Rate | 21.39 | 17.04 |
| Premium O/T Rate | | |
| Regular On Call Rate | | |
| On Call O/T Rate | | |
| On Call Guarantee Adjustment | | |
| Miscellaneous Bonuses / Earnings | | |
| Route Pay Period Total | | 1,697.60 |
| Overall Pay Period Total | | 1,697.60 |

## ADP Entry Grid

### Pay Data Entry Totals (Totals)

| Item | Total |
|---|---|
| Reg Hours | 72.43 |
| Vac Hours | , |
| Hol Hours | 8.00 |
| Sick Hours | 8.00 |
| OT Hours | , |
| Hand Comm | 724.83 |
| Resigns | , |
| Comm Guarantee Adjustment | , |
| On Call Guarantee Adjustment | , |
| Miscellaneous Bonuses | |

### Premium OT Hrs

| Item | |
|---|---|
| Premium OT Hours Week 1 | |
| Premium OT Rate Week 1 | |
| Premium OT Hours Week 2 | |
| Premium OT Rate Week 2 | |

### Reg On Call Hrs

| Item | |
|---|---|
| Reg On Call Hours Week 1 | |
| Reg On Call Rate Week 1 | |
| Reg On Call Hours Week 2 | |
| Reg On Call Rate Week 2 | |

### OT On Call Hrs / Total Rates

| Item | |
|---|---|
| OT On Call Hours Week 1 | |
| OT On Call Rate Week 1 | |
| OT On Call Hours Week 2 | |
| OT On Call Rate Week 2 | |
| Pay Period Total Gross | 1,697.60 |

**Route Hours Avg:** 44.22
**Rte Super Hrs Avg:**

| | Employee File# | 3953 |
|---|---|---|
| | Base Pay Rate | 11.00 |
| | Hand Comm % | 13.00% |

**EMPLOYEE NAME:**   Ramirez, Anthony

**WEEK OF:** 1/1/12 thru 01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 7:33 | 7:25 | 7:32 | 7:24 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 17:59 | 16:37 | 17:21 | 15:45 | |
| HOURS: | 0.00 | 0.00 | 9.93 | 8.70 | 9.32 | 7.85 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 3,502.10 | REGULAR | 35.80 |
| | | ROUTE OT | 0.00 |
| | Comm Guarantee Adjust | REG ON CALL | 0.00 |
| | Miscellaneous Earnings | O/T ON CALL | 0.00 |
| Resigns | Number of Calls | SICK | |
| | | VACATION | |
| | | HOLIDAY | 8.00 |

**Comments/Explanations:**
1/2 holiday

**WEEK OF:** 1/8/12 thru 01/14/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:33 | 7:27 | 6:59 | 7:38 | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:32 | 16:29 | 17:44 | 17:30 | | |
| HOURS: | 0.00 | 8.48 | 8.53 | 10.25 | 9.37 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 2,073.50 | REGULAR | 36.63 |
| | | ROUTE OT | 0.00 |
| On Call Minimum | Comm Guarantee Adjust | REG ON CALL | 0.00 |
| | Miscellaneous Earnings | O/T ON CALL | 0.00 |
| Resigns | Number of Calls | SICK | 8.00 |
| | | VACATION | |
| | | HOLIDAY | |

**Comments/Explanations:**
1/13 out sick

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | - | - | - | - | - | - | 455.27 |
| WEEK 2 | - | - | - | - | - | - | 269.56 |

REMINDER: DON'T FORGET TO GIVE EXPLANATIONS TO EVERYTHING.
BRONX 670
ROUTE PAYROLL REPORT
2 WEEKS ENDING: 01/28/12   R 670   CO CODE   GHP

SUBMIT TO CORPORATE BY 10:00AM YOUR TIME ON DAYS 1 AND 11
***MAKE SURE TO FAX ANY PAY CHANGES THAT EFFECT THE LAST 2 WEEKS***

**Revision Date   1/4/2012**

## Hours

| Route Employee Name | Pay Week # | Base/Hourly Rate | Regular Hours | Vacation | Holiday | Sick | Route O/T | Total Reg Pay Hours | Regular On Call | Overtime On Call | Comm Guarantee Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 1 | 11.0000 | 34.85 | - | - | - | 15.50 | 50.35 | 5.15 | 2.35 | |
| | 2 | 11.0000 | 37.62 | - | - | - | 10.38 | 48.20 | 2.18 | 2.33 | |

## Rate Calculations / Pay

| Regular Pay | Hand Commission | Resigns | Weekly Gross | Weekly Rate | Premium O/T Rate | Regular On Call Rate | On Call O/T Rate | On Call Guarantee Adjustment | Miscellaneous Earnings | Route Pay Period Total | Overall Pay Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 553.85 | 328.89 | - | 882.74 | 17.53 | 8.77 | 17.53 | 26.30 | - | | 1,921.58 | 2,169.64 |
| 530.20 | 284.89 | - | 815.09 | 16.91 | 8.46 | 16.91 | 25.37 | - | | | |

Route Hours Avg: 49.28
Rte Super Hrs Avg: -

## ADP Entry Grid

| Route Supervisor Name | Week # | Base/Hourly Rate | Regular Hours | Vacation | Holiday | Sick | Route O/T | Total Reg Pay Hours | Regular On Call | Overtime On Call | Comm Guarantee Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | - | | | | | | | |

| Regular Pay | Hand Commission | Resigns | Weekly Gross | Weekly Rate | Premium O/T Rate | Regular On Call Rate | On Call O/T Rate | On Call Guarantee Adjustment | Miscellaneous Bonuses | Route Pay Period Total | Overall Pay Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

### Pay Data Entry Grid

| | Reg Hours | Vac Hours | Hol Hours | Sick Hours | OT Hours | Hand Comm | Resigns | Comm Guarantee Adjustment | On Call Guarantee Adjustment | Miscellaneous Bonuses | Premium OT Week 1 | Premium OT Hours Week 1 | Premium OT Rate Week 1 | Premium OT Week 2 | Premium OT Hours Week 2 | Premium OT Rate Week 2 | Reg On Call Week 1 | Reg On Call Hours Week 1 | Reg On Call Rate Week 1 | Reg On Call Week 2 | Reg On Call Hours Week 2 | Reg On Call Rate Week 2 | OT On Call Week 1 | OT On Call Hours Week 1 | OT On Call Rate Week 1 | OT On Call Week 2 | OT On Call Hours Week 2 | OT On Call Rate Week 2 | Gross Pay Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 72.67 | - | - | - | 25.88 | 613.778 | - | - | - | - | 15.50 | 8.77 | 10.38 | 8.46 | 5.15 | 17.53 | 26.30 | 2.35 | 2.18 | 16.91 | 25.37 | 2.33 | 4.68 | 103.34 | | | | | | 2,169.64 |
| Totals | 72.67 | - | - | - | 25.88 | 613.778 | | | | | Prem OT Hrs | | | | | | OT On Call Hrs | | Total Rates | | | | | | | | | | | 2,169.64 |

**BRONX  670**
**ON CALL REPORT**
**2 WEEKS ENDING:**                   **01/28/12**

| Employee Name | Number of Calls | On Call Hours | Regular On Call Rate | Regular On Call Earnings | Overtime On Call Rate | Overtime On Call Earnings | Hours per Call | Pay Per Call | Weekly On Call Earnings |
|---|---|---|---|---|---|---|---|---|---|
| **Ramirez, Anthony** | 2.00 | 7.50 | 17.53 | 90.28 | 26.30 | 61.81 | 3.75 | 76.05 | 152.09 |
| | 3.00 | 4.51 | 16.91 | 36.86 | 25.37 | 59.11 | 1.50 | 31.99 | 95.97 |
| **Branch Totals** | **5.00** | **12.01** | **17.23** | **127.14** | **25.85** | **120.92** | **2.40** | **49.61** | **248.06** |

**EMPLOYEE NAME:**      Ramirez, Anthony

| | |
|---|---|
| Employee File# | 3953 |
| Base Pay Rate | 11.00 |
| Hand Comm % | 13.00% |

**WEEK OF:**   1/15/12  thru  01/21/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:31 | 7:35 | 7:29 | 7:37 | 7:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:30 | 18:29 | 18:10 | 18:54 | 18:00 | |
| HOURS: | 0.00 | 8.48 | 10.40 | 10.18 | 10.78 | 10.50 | 0.00 |
| ON CALL HRS: | | 5.15 | | | | | 2.35 |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 2,529.90 | Comm Guarantee Adjust | |
| | | Miscellaneous Earnings | |
| Resigns | | Number of Calls | 2.00 |

| | |
|---|---|
| REGULAR | 34.85 |
| ROUTE OT | 15.50 |
| REG ON CALL | 5.15 |
| O/T ON CALL | 2.35 |
| SICK | |
| VACATION | |
| HOLIDAY | |

**Comments/Explanations:**

**WEEK OF:**   1/22/12  thru  01/28/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:53 | 7:04 | 7:05 | 7:29 | 6:58 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:01 | 16:00 | 16:55 | 19:15 | 17:00 | |
| HOURS: | 0.00 | 9.63 | 8.43 | 9.33 | 11.27 | 9.53 | 0.00 |
| ON CALL HRS: | | | 2.18 | | | 2.33 | |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 2,191.48 | Comm Guarantee Adjust | |
| On Call Minimum | | Miscellaneous Earnings | |
| Resigns | | Number of Calls | 3.00 |

| | |
|---|---|
| REGULAR | 37.82 |
| ROUTE OT | 10.38 |
| REG ON CALL | 2.18 |
| O/T ON CALL | 2.33 |
| SICK | |
| VACATION | |
| HOLIDAY | |

**Comments/Explanations:**

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 15.50 | 135.94 | 5.15 | 90.28 | 2.35 | 61.81 | 328.89 |
| WEEK 2 | 10.38 | 87.81 | 2.18 | 36.86 | 2.33 | 59.11 | 284.89 |

REMINDER: DON'T FORGET TO GIVE EXPLANATIONS TO EVERYTHING.
**BRONX 670**
ROUTE PAYROLL REPORT
2 WEEKS ENDING:   02/11/12

CO CODE   **GHP**

R 670

SUBMIT TO CORPORATE BY 10:00AM YOUR TIME ON DAYS 1 AND 11
***MAKE SURE TO FAX ANY PAY CHANGES THAT EFFECT THE LAST 2 WEEKS***

**Revision Date   1/4/2012**

## Hours

| Route Employee Name | Pay Week # | Base/Hourly Rate | Regular Hours | Vacation | Holiday | Sick | Route O/T | Total Reg Pay Hours |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 1 | 11.0000 | 40.00 | | | | 12.60 | 52.60 |
| | 2 | 11.0000 | 40.00 | | | | 5.80 | 45.80 |

Route Hours Avg   49.20
Rte Super Hrs Avg

## Pay / Rate Calculations

| Regular On Call | Overtime On Call | Comm Guarantee Adjustment | Regular Pay | Hand Commission | Resigns | Weekly Gross | Weekly Rate | Premium O/T Rate | Regular On Call Rate | On Call O/T Rate | On Call Guarantee Adjustment | Miscellaneous Earnings | Route Pay Period Total | Overall Pay Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 578.60 | 475.31 | | 1,053.91 | 20.04 | 10.02 | | | | | | |
| | | | 503.80 | 302.33 | | 806.13 | 17.60 | 8.80 | | | | | 2,037.33 | 2,037.33 |

## ADP Entry Grid

| | Reg Hours | Vac Hours | Hol Hours | Sick Hours | OT Hours | Hand Comm | Resigns | Comm Guarantee Adjustment | On Call Guarantee Adjustment | Miscellaneous Bonuses | Prem Week 1 OT Hours | Prem Week 1 OT Premium | Prem Week 2 OT Hours | Prem Week 2 OT Premium Rate | Reg On Call Hours Week 1 | Reg On Call Hours Week 1 Rate | Reg On Call Hours Week 2 | Reg On Call Hours Week 2 Rate | OT On Call Hours Week 1 | OT On Call Hours Week 1 Rate | OT On Call Hours Week 2 | OT On Call Hours Week 2 Rate | Gross Pay Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | | | | 18.40 | 18.40 | 777.64 777.64 | | | | | 12.60 | 10.02 | 5.80 | 8.80 | | | | | | | | | 2,037.33 |

Pay Date Entry Totals
Totals   80.00

Prem OT Hrs
Reg On Call Hrs
OT On Call Hrs   Total Rates   18.82

| | | |
|---|---|---|
| | Employee File# | 3953 |
| | Base Pay Rate | 11.00 |
| | Hand Comm % | 13.00% |

**EMPLOYEE NAME:**  Ramirez, Anthony

**WEEK OF:** 1/29/12 thru 02/04/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:00 | 7:05 | 6:31 | 7:01 | 7:04 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:09 | 18:21 | 18:15 | 17:46 | 17:16 | |
| HOURS: | 0.00 | 10.65 | 10.77 | 11.23 | 10.25 | 9.70 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 3,656.20 | Comm Guarantee Adjust | | REGULAR | 40.00 |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 3,656.20 | Comm Guarantee Adjust | | |
| | | Miscellaneous Earnings | | |
| Resigns | | Number of Calls | | |

| | |
|---|---|
| REGULAR | 40.00 |
| ROUTE OT | 12.60 |
| REG ON CALL | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 2/5/12 thru 02/11/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:01 | 7:00 | 6:54 | 6:33 | 6:42 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:59 | 16:07 | 17:34 | 18:25 | 13:23 | |
| HOURS: | 0.00 | 9.47 | 8.62 | 10.17 | 11.37 | 6.18 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 2,325.65 | Comm Guarantee Adjust | |
| On Call Minimum | | Miscellaneous Earnings | |
| Resigns | | Number of Calls | |

| | |
|---|---|
| REGULAR | 40.00 |
| ROUTE OT | 5.80 |
| REG ON CALL | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 12.60 | 126.25 | - | | - | | 475.31 |
| WEEK 2 | 5.80 | 51.04 | - | | - | | 302.33 |

REMINDER: DON'T FORGET TO GIVE EXPLANATIONS TO EVERYTHING.

**BRONX 670**   R 870
ROUTE PAYROLL REPORT   02/25/12   CO CODE   GHP
2 WEEKS ENDING:

SUBMIT TO CORPORATE BY 10:00AM YOUR TIME ON DAYS 1 AND 11
***MAKE SURE TO FAX ANY PAY CHANGES THAT EFFECT THE LAST 2 WEEKS***

**Revision Date   1/4/2012**

## Hours

| Route Employee Name | Pay Week # | Base Hourly Rate | Regular Hours | Vacation | Holiday | Sick | Route O/T | Total Reg Pay Hours |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 1 | 11.0000 | 40.00 | - | - | - | 7.02 | 47.02 |
|  | 2 | 11.0000 | 40.00 | - | - | - | 6.32 | 46.32 |

Route Hours Avg: 48.67
Rte Super Hrs Avg: -

## Pay

| Regular On Call | Overtime On Call | Comm Guarantee Adjustment | Regular Pay | Hand Commission | Resigns | Weekly Gross |
|---|---|---|---|---|---|---|
| - | - | - | 517.18 | 282.91 | - | 780.09 |
| - | 4.79 | - | 509.48 | 250.32 | - | 759.80 |

## Rate Calculations

| Weekly Rate | Premium O/T Rate | Regular On Call Rate | On Call O/T Rate |
|---|---|---|---|
| 16.59 | 8.30 | - | - |
| 16.40 | 8.20 | - | 24.60 |

## Pay

| On Call Hours Guarantee Adjustment | Miscellaneous Earnings | Route Pay Period Total | Overall Pay Period Total |
|---|---|---|---|
| - | - | 1,649.94 | 1,684.77 |
| - | (83.00) | | |

## ADP Entry Grid

| | Reg Hours | Vac Hours | Hol Hours | Sick Hours | OT Hours | Hand Comm | Resigns | Comm Guarantee Adjustment | On Call Guarantee Adjustment | Miscellaneous Bonuses | Premium OT Hours Week 1 | Premium OT Hours Week 2 | Premium OT Ratio | Reg On Call Hours Week 1 | Reg On Call Hours Week 2 | Reg On Call Rate Week 1 | Reg On Call Rate Week 2 | OT On Call Hours Week 1 | OT On Call Hours Week 2 | OT On Call Rate Week 1 | OT On Call Rate Week 2 | Gross Pay Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Data Entry Totals | 80.00 | - | - | - | 13.33 | 513.23 | - | - | - | (83.00) | 7.02 | 6.32 | 8.20 | - | - | - | - | - | 4.79 | - | 24.60 | 1,684.77 |
| Ramirez, Anthony | 80.00 | - | - | - | 13.33 | 513.23 | - | - | - | (83.00) | | | | | | | | | 4.79 | | 24.60 | |
| Totals | 80.00 | | | | 13.33 | 513.23 | | | | (83.00) | | | | | | | | | | | | |

Prem OT Hrs   Reg On Call Hrs   OT On Call Hrs
Total Rates   41.10

| | | |
|---|---|---|
| **Employee File#** | 3953 |
| **Base Pay Rate** | 11.00 |
| **Hand Comm %** | 13.00% |

**EMPLOYEE NAME:**  Ramirez, Anthony

**WEEK OF:**  2/12/12  thru  02/25/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 9:18 | 6:45 | 7:09 | 6:58 | 7:00 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| **LUNCH IN:** | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 18:14 | 17:17 | 16:15 | 18:19 | 16:36 | |
| **HOURS:** | 0.00 | 8.43 | 10.03 | 8.60 | 10.85 | 9.10 | 0.00 |
| **ON CALL HRS:** | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Hand Sales Totals** | 2,022.35 | **Comm Guarantee Adjust** | | **REGULAR** | 40.00 |
| | | **Miscellaneous Earnings** | | **ROUTE OT** | 7.02 |
| **Resigns** | | **Number of Calls** | | **REG ON CALL** | 0.00 |
| | | | | **O/T ON CALL** | 0.00 |
| | | | | **SICK** | |
| **Comments/Explanations:** | | | | **VACATION** | |
| | | | | **HOLIDAY** | |

**WEEK OF:**  2/19/12  thru  02/25/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 7:47 | 7:15 | 7:00 | 7:17 | 8:00 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| **LUNCH IN:** | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 16:26 | 17:21 | 17:14 | 18:07 | 17:00 | |
| **HOURS:** | 0.00 | 8.15 | 9.60 | 9.73 | 10.33 | 8.50 | 0.00 |
| **ON CALL HRS:** | | | | | | 1.49 | 3.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Hand Sales Totals** | 1,925.55 | **Comm Guarantee Adjust** | | **REGULAR** | 40.00 |
| **On Call Minimum** | | **Miscellaneous Earnings** | (83.00) | **ROUTE OT** | 6.32 |
| **Resigns** | | **Number of Calls** | 3.00 | **REG ON CALL** | 0.00 |
| | | | | **O/T ON CALL** | 4.79 |
| | | | | **SICK** | |
| **Comments/Explanations:** | | | | **VACATION** | |
| parking ticket #771028484-0 no standing ex auth vehicle 2/8/12 $83.00 | | | | **HOLIDAY** | |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

**PAYDATA INFORMATION:**

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| **WEEK 1** | 7.02 | 58.24 | - | - | - | - | 262.91 |
| **WEEK 2** | 6.32 | 51.80 | - | - | 4.79 | 117.83 | 250.32 |

REMINDER: DON'T FORGET TO GIVE EXPLANATIONS TO EVERYTHING.

**BRONX 670**
ROUTE PAYROLL REPORT
2 WEEKS ENDING: 03/10/12

CO CODE: 670   GHP

SUBMIT TO CORPORATE BY 10:00AM YOUR TIME ON DAYS 1 AND 11
***MAKE SURE TO FAX ANY PAY CHANGES THAT EFFECT THE LAST 2 WEEKS***

**Revision Date 1/4/2012**

| Route Employee Name | Pay Week # | Base/Hourly Rate | Hours Regular Hours | Vacation | Holiday | Sick | Route O/T | Total Reg Pay Hours | Regular On Call | Overtime On Call | Comm Guarantee Adjustment | Regular Pay | Hand Commission | Resigns | Weekly Gross | Weekly Rate | Premium O/T Rate | Regular On Call Rate | Call O/T Rate | On Call O/T Rate | On Call Guarantee Adjustment | Miscellaneous Earnings | Route Pay Period Total | Overall Pay Period Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 1 | 11.0000 | 36.19 | - | - | - | 10.28 | 46.47 | 3.81 | 1.41 | - | 511.13 | 446.99 | - | 958.12 | 20.62 | 10.31 | 20.62 | 30.93 | 30.93 | - | - | 1,969.04 | 2,203.37 |
|  | 2 | 11.0000 | 36.25 | - | - | - | 10.28 | 46.53 | 3.75 | 1.77 | - | 511.87 | 303.02 | - | 814.89 | 17.51 | 8.76 | 17.51 | 26.27 | 26.27 | - | - |  |  |

**Route Hours Avg** 46.50

**Rate Calculations**  **Pay**

---

**ADP Entry Grid**

| | Reg Hours | Vac Hours | Hol Hours | Sick Hours | OT Hours | Hand Comm | Resigns | Comm Guarantee Adjustment | On Call Guarantee Adjustment | Miscellaneous Bonuses | Premium OT Hours Week 1 | Premium OT Hours Week 2 | Premium OT Week 1 | Premium OT Week 2 | Reg On Call Hours Week 1 | Reg On Call Hours Week 2 | Reg On Call Week 1 | Reg On Call Week 2 | OT On Call Hrs Week 1 | OT On Call Hrs Week 2 | OT On Call Week 1 | OT On Call Week 2 | Pay Period Total Gross |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 72.44 | - | - | - | 20.56 | 750.01 | - | - | - | - | 10.28 | 10.28 | 10.31 | 8.76 | 3.81 | 3.75 | 20.62 | 17.51 | 1.41 | 1.77 | 30.93 | 26.27 | 2,203.37 |
| **Totals** | 72.44 | - | - | - | 20.56 | 750.01 | - | - | - | - | | 20.59 | | 8.76 | | 7.56 | | 7.56 | | 3.18 | | 114.40 | 2,203.37 |

Prem OT Hrs   Reg On Call Hrs   OT On Call Hrs   Total Rates

**BRONX 870**
ON CALL REPORT
2 WEEKS ENDING:                     03/10/12

| Employee Name | Number of Calls | On Call Hours | Regular On Call Rate | Regular On Call Earnings | Overtime On Call Rate | Overtime On Call Earnings | Hours per Call | Pay Per Call | Weekly On Call Earnings |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 3.00 | 5.22 | 20.62 | 78.56 | 30.93 | 43.61 | 1.74 | 40.72 | 122.17 |
|  | 3.00 | 5.52 | 17.51 | 65.66 | 26.27 | 46.50 | 1.84 | 37.39 | 112.16 |
| Route2 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route3 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route4 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route5 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route6 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route7 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route8 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route9 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route10 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route11 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route12 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route13 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route Supervisor1 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route Supervisor2 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| Route Supervisor3 | - | 0.00 | - | - | - | - | - | - | - |
|  | - | 0.00 | - | - | - | - | - | - | - |
| **Branch Totals** | **6.00** | **10.74** | **19.06** | **144.22** | **28.59** | **90.11** | **1.79** | **39.06** | **234.33** |

| | | Employee File# | 3953 |
|---|---|---|---|
| | | Base Pay Rate | 11.00 |
| EMPLOYEE NAME: | Ramirez, Anthony | Hand Comm % | 13.00% |

**WEEK OF:** 2/26/12 thru 03/03/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:47 | 6:48 | 6:51 | 8:00 | 6:49 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:57 | 17:17 | 17:59 | 15:00 | |
| HOURS: | 0.00 | 8.72 | 10.65 | 9.93 | 9.48 | 7.68 | 0.00 |
| ON CALL HRS: | 2.50 | 1.31 | | | | 1.41 | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | 3,438.35 | Comm Guarantee Adjust | | REGULAR | 36.19 |
| | | Miscellaneous Earnings | | ROUTE OT | 10.28 |
| Resigns | | Number of Calls | 3.00 | REG ON CALL | 3.81 |
| | | | | O/T ON CALL | 1.41 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 3/4/12 thru 03/10/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:17 | 6:54 | 7:41 | 6:57 | 6:59 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:24 | 16:43 | 16:27 | 17:30 | 17:46 | |
| HOURS: | 0.00 | 8.62 | 9.32 | 8.27 | 10.05 | 10.28 | 0.00 |
| ON CALL HRS: | | 2.00 | | | 2.02 | | 1.50 |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | 2,330.95 | Comm Guarantee Adjust | | REGULAR | 36.25 |
| On Call Minimum | | Miscellaneous Earnings | | ROUTE OT | 10.28 |
| Resigns | | Number of Calls | 3.00 | REG ON CALL | 3.75 |
| | | | | O/T ON CALL | 1.77 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 10.28 | 105.95 | 3.81 | 78.56 | 1.41 | 43.61 | 446.99 |
| WEEK 2 | 10.28 | 90.08 | 3.75 | 65.66 | 1.77 | 46.50 | 303.02 |

REMINDER: DON'T FORGET TO GIVE EXPLANATIONS TO EVERYTHING.
BRONX 670
ROUTE PAYROLL REPORT
2 WEEKS ENDING: 03/24/12

CO CODE: 670 / GHP

SUBMIT TO CORPORATE BY 10:00AM YOUR TIME ON DAYS 1 AND 11
***MAKE SURE TO FAX ANY PAY CHANGES THAT EFFECT THE LAST 2 WEEKS***

**Revision Date: 1/4/2012**

## Hours

| Route Employee Name | Pay Week # | Base/Hourly Rate | Regular Hours | Vacation | Holiday | Sick | Total Reg Pay Hours | Route O/T | Overtime On Call |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 1 | 11.0000 | 40.00 | - | - | - | 46.77 | 6.77 | 2.30 |
|  | 2 | 11.0000 | 40.00 | - | - | - | 46.40 | 6.40 | 14.80 |

Route Hours Avg: 46.58

## Pay

| Regular On Call | Comm Guarantee Adjustment | Regular Pay | Hand Commission | Resigns | Weekly Gross |
|---|---|---|---|---|---|
| - | - | 514.43 | 222.66 | - | 737.09 |
| - | - | 510.40 | 228.77 | - | 739.17 |

## Rate Calculations

| Weekly Rate | Premium O/T Rate | Regular On Call Rate | On Call O/T Rate |
|---|---|---|---|
| 15.76 | 7.88 | - | 23.64 |
| 15.93 | 7.97 | - | 23.90 |

| On Call Guarantee Adjustment | Miscellaneous Earnings | Route Pay Period Total | Overall Pay Period Total |
|---|---|---|---|
| - | - | 1,560.59 | 1,988.68 |

---

## ADP Entry Grid

| Route Employee Name | Reg Hours | Vac Hours | Hol Hours | Sick Hours | OT Hours | Hand Comm | Resigns |
|---|---|---|---|---|---|---|---|
| Ramirez, Anthony | 80.00 | - | - | - | 13.17 | 451.43 | - |
| Totals | 80.00 | - | - | - | 13.17 | 451.43 | - |

Pay Data Entry Totals

| Comm Guarantee Adjustment | On Call Guarantee Adjustment | Miscellaneous Bonuses |
|---|---|---|
| - | - | - |

Prem OT Hrs

| Premium OT Hours Week 1 | Premium OT Rate Week 1 | Premium OT Hours Week 2 | Premium OT Rate Week 2 |
|---|---|---|---|
| 6.77 | 7.88 | 6.40 | 7.97 |

Reg On Call Hrs

| Reg On Call Hours Week 1 | Reg On Call Rate Week 1 | Reg On Call Hours Week 2 | Reg On Call Rate Week 2 |
|---|---|---|---|
| - | - | - | - |

OT On Call Hrs / Total Rates

| OT On Call Hours Week 1 | OT On Call Rate Week 1 | OT On Call Hours Week 2 | OT On Call Rate Week 2 | Pay Period Total Gross |
|---|---|---|---|---|---|
| 2.30 | 23.64 | 14.80 | 23.90 | 1,988.68 |
| 17.10 |  |  | 63.39 |  |

| | | Employee File# | 3953 |
|---|---|---|---|
| | | Base Pay Rate | 11.00 |
| **EMPLOYEE NAME:** | Ramirez, Anthony | Hand Comm % | 13.00% |

**WEEK OF:** 3/11/12 thru 03/17/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:41 | 6:59 | 8:00 | 6:57 | 7:05 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:20 | 16:00 | 16:53 | 17:48 | 16:57 | |
| HOURS: | 0.00 | 10.15 | 8.52 | 8.38 | 10.35 | 9.37 | 0.00 |
| ON CALL HRS: | | | | | | | 2.30 |

| | | | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Hand Sales Totals | 1,712.75 | Comm Guarantee Adjust | | ROUTE OT | 6.77 |
| | | Miscellaneous Earnings | | REG ON CALL | 0.00 |
| Resigns | | Number of Calls | | O/T ON CALL | 2.30 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| Saturday route stops | | | | HOLIDAY | |

**WEEK OF:** 3/18/12 thru 03/24/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:08 | 7:06 | 6:58 | 7:41 | 7:59 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 15:30 | 17:32 | 17:16 | 18:28 | 17:00 | |
| HOURS: | 0.00 | 7.87 | 9.93 | 9.80 | 10.28 | 8.52 | 0.00 |
| ON CALL HRS: | | | | | | 3.50 | 11.30 |

| | | | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Hand Sales Totals | 1,759.80 | Comm Guarantee Adjust | | ROUTE OT | 6.40 |
| On Call Minimum | | Miscellaneous Earnings | | REG ON CALL | 0.00 |
| Resigns | | Number of Calls | 8.00 | O/T ON CALL | 14.80 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| on call | | | | HOLIDAY | |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 6.77 | 53.32 | - | - | 2.30 | 54.37 | 222.66 |
| WEEK 2 | 6.40 | 51.01 | - | - | 14.80 | 353.72 | 228.77 |

Employee Name: <u>Eric Justice ("EJ")</u>

| DATE | HOURS REPORTED ON LOG SHEET (i.e. 9a-5p) | NUMBER OF HOURS WORKED in minutes (i.e. 75 min) | TOTAL HOURS WORKED FOR ENTIRE ON CALL DAY | TOTAL HOURS WORKED FOR ENTIRE ON CALL WEEK | HOURS RECORDED ON BRANCH SPREADSHEET | Comments | HOURS RECORDED ON ADP PAYROLL RECORDS | Overpaid (+)/ Underpaid (-) for the on call week |
|---|---|---|---|---|---|---|---|---|
| **Period 1/1 & 2 (Jan. 1-Jan 14, 2012)** | | | | | | | | |
| 1/2/2012 | 9:40AM-10:05AM | 25 | | | | | | |
| 1/2/2012 | 12:35PM-1:15PM | 40 | | | | | | |
| 1/2/2012 | 2:15PM-2:50PM | 35 | | | | | | |
| 1/2/2012 | 4:40PM-5:15PM | 35 | 2.250 | | 9.75 | | | 7.500 |
| 1/3/2012 | 7:20PM-8:15PM | 55 | 0.917 | 3.167 | 3.50 | also has 4.2 recorded for 1/4/12 that employee also failed to report on log | | 2.583 |
| 1/13/2012 | 6:30PM-6:45PM | 15 | | | | | | |
| 1/13/2012 | 8:00PM-8:50PM | 50 | | | | | | |
| 1/13/2012 | 9:30-9:40 | 10 | 1.250 | | 5.00 | | | |
| 1/14/2012 | 3:45PM-4:15PM | 30 | | | | | | |
| 1/14/2012 | 4:50PM-5:25PM | 35 | | | | | | |
| 1/14/2012 | 6:55PM-7:35PM | 40 | | | | | | |
| 1/14/2012 | 8:35PM-8:45PM | 10 | | | | | | |
| 1/14/2012 | 9:45PM-10:05 | 20 | 2.250 | 3.500 | 13.25 | | | 9.750 |
| **Period 1/3 & 4 (Jan. 15-Jan 28, 2012)** | | | | | | | | |
| no on call time recorded on log sheet | | | | | | | | |
| 1/15/2012 | | 0 | | 0.000 | 2.25 | | | 2.250 |
| **Period 2/1 & 2 (Jan. 29-Feb. 11, 2012)** | | | | | | | | |
| 1/29/2012 | 11:40-12:10 | 30 | 0.500 | | 1.00 | | | 0.500 |
| 5/6/2012 | 9:50-10:05 | 15 | 0.250 | | 0.75 | Log reads 5/6/12, but should be 2/6/12 | | 0.500 |
| **Period 2/3 & 4 (Feb. 12-Feb. 25, 2012)** | | | | | | | | |
| 2/18/2012 | 10:30AM-11:00AM | 30 | | | | | | |
| | 12:35pm-12:55pm | 20 | | | | | | |
| | 3:50PM-4:00PM | 10 | 1.000 | | 7.30 | | | |
| 2/19/2012 | 11:15-12:30 | 75 | | | | | | |
| | 1:00-1:30 | 30 | 1.750 | | 4.00 | | | |
| 2/24/2012 | 5:00PM-7:30PM | 150 | | | | | | |
| | 7:31PM-NE | ? | 2.500 | 5.250 | 0.00 | | 11.30 | 6.050 |
| **Period 3/1 & 2 (Feb. 26-Mar. 10, 2012)** | | | | | | | | |
| no on call time recorded on log sheet | | | | | | | | |
| **Period 3/3 & 4 (Mar. 11-Mar. 24, 2012)** | | | | | | | | |
| 3/12/2012 | 0 | 0 | 0.000 | | 2.50 | | | |
| 3/13/2012 | 7:35-7:50 | 15 | 0.250 | | 0.00 | | | |
| 3/14/2012 | 7:50-8:30 | 40 | 0.667 | | 1.10 | | | |
| 3/23/2012 | 7:50PM-8:45PM | 55 | 0.917 | | 3.20 | | | |
| 3/24/2012 | 10:30AM-11:00AM | 30 | | | | | | |
| | 4:20PM-4:55PM | 25 | | | | | | |
| | 6:15PM-7:00PM | 45 | 1.667 | 3.500 | 7.00 | | 13.80 | 10.300 |

| | | |
|---|---|---|
| Employee File# | 0 |
| Base Pay Rate | - |
| Hand Comm % | 0.00% |

**EMPLOYEE NAME:** _____ **Justice, Eric** _____

**WEEK OF:** _12/26/11_ thru _01/01/12_

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | | Comm Guarantee Adjust | | REGULAR | 0.00 |
| | | | | ROUTE OT | 0.00 |
| | | Miscellaneous Earnings | | REG ON CALL | 0.00 |
| Resigns | | Number of Calls | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| | | | | HOLIDAY | |

**WEEK OF:** _1/2/12_ thru _01/08/12_

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | x |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | | Comm Guarantee Adjust | | REGULAR | 0.00 |
| On Call Minimum | | Miscellaneous Earnings | | ROUTE OT | 0.00 |
| Resigns | | Number of Calls | | REG ON CALL | 0.00 |
| | | | | O/T ON CALL | 0.00 |
| Comments/Explanations: | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | - | - | - | - | - | - | - |
| WEEK 2 | - | - | - | - | - | - | - |

Employee File# **3921**

**EMPLOYEE NAME:** Justice, Eric          **POSITION:** Route Trainee

**WEEK OF:** 12/25/11 _thru_ 12/31/11

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | Holiday | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:30 | 13:00 | 13:00 | 12:30 | |
| LUNCH IN: | | | 13:00 | 13:30 | 13:30 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 18:45 | 18:00 | 18:30 | 17:30 | |
| HOURS: | 0.00 | 0.00 | 10.25 | 9.50 | 10.00 | 9.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay     Comm Guarantee Adjust

Resigns     Miscellaneous Pay

| | |
|---|---|
| REGULAR | 38.75 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

Comments/Explanations:

**WEEK OF:** 1/1/12 _thru_ 01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay     Comm Guarantee Adjust

Resigns     Miscellaneous Pay

| | |
|---|---|
| REGULAR | 0.00 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee File#    3921

**EMPLOYEE NAME:**    Justice, Eric          **POSITION:**    Route Trainee

WEEK OF:    1/1/12   thru   01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | Holiday | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:30 | 12:30 | 12:30 | 12:30 | |
| LUNCH IN: | | | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 18:00 | 18:45 | 18:00 | 17:30 | |
| HOURS: | 0.00 | 0.00 | 9.50 | 10.25 | 9.50 | 9.00 | 0.00 |
| ON CALL HRS: | | 9.75 | 3.50 | 4.20 | | | |

On Call Pay
Resigns

Comm Guarantee Adjust
Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 15.70 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

Comments/Explanations:

WEEK OF:    1/8/12   thru   01/14/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | | 8:00 | 8:00 | |
| BREAK OUT: | | | | Vacation | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 13:15 | | 13:30 | 13:00 | |
| LUNCH IN: | | 13:00 | 13:45 | | 14:00 | 13:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:00 | 18:45 | | 17:45 | 17:30 | |
| HOURS: | 0.00 | 9.50 | 10.25 | 0.00 | 9.25 | 9.00 | 0.00 |
| ON CALL HRS: | | | | | | 5.00 | 13.25 |

On Call Pay
Resigns

Comm Guarantee Adjust
Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 0.00 |
| O/T ON CALL | 16.25 |
| SICK | |
| VACATION | 8.00 |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

**Employee File#**  3921

**EMPLOYEE NAME:**   Justice, Eric        **POSITION:**   Route Trainee

**WEEK OF:**   1/15/12   *thru*   01/21/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 13:00 | 13:30 | 13:30 | 12:00 | 13:30 | |
| LUNCH IN: | | 13:30 | 14:00 | 14:00 | 12:30 | 14:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:45 | 19:15 | 17:30 | 18:30 | 17:00 | |
| HOURS: | 0.00 | 10.25 | 10.75 | 9.00 | 10.00 | 8.50 | 0.00 |
| ON CALL HRS: | 2.25 | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 10.75 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:**   1/22/12   *thru*   01/28/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 13:30 | 13:15 | 12:30 | 12:00 | |
| LUNCH IN: | | 13:00 | 14:00 | 13:45 | 13:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:30 | 19:00 | 18:15 | 18:33 | 15:01 | |
| HOURS: | 0.00 | 10.00 | 10.50 | 9.75 | 10.05 | 6.52 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 6.82 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee File# 3921

**EMPLOYEE NAME:** Justice, Eric          **POSITION:** Route Trainee

**WEEK OF:** 1/29/12 *thru* 02/04/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 8:00 | 8:00 | 9:30 | 8:00 | 8:00 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 12:00 | 13:00 | 13:30 | 14:15 | 13:15 | |
| **LUNCH IN:** | | 12:30 | 13:30 | 14:00 | 14:45 | 13:45 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 18:15 | 17:45 | 17:15 | 18:15 | 18:15 | |
| **HOURS:** | 0.00 | 7.75 | 9.25 | 7.25 | 9.75 | 9.75 | 0.00 |
| **ON CALL HRS:** | 1.00 | | | | | | |

| | |
|---|---|
| On Call Pay | |
| Resigns | |

| | |
|---|---|
| Comm Guarantee Adjust | |
| Miscellaneous Pay | |

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 4.75 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 2/5/12 *thru* 02/11/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 8:00 | | 8:00 | 8:00 | 8:00 | |
| **BREAK OUT:** | | | Sick | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 13:00 | | 13:15 | 13:15 | 12:30 | |
| **LUNCH IN:** | | 13:30 | | 13:45 | 13:45 | 13:00 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 18:30 | | 18:15 | 17:15 | 18:30 | |
| **HOURS:** | 0.00 | 10.00 | 0.00 | 9.75 | 8.75 | 10.00 | 0.00 |
| **ON CALL HRS:** | | 0.75 | | | | | |

| | |
|---|---|
| On Call Pay | |
| Resigns | |

| | |
|---|---|
| Comm Guarantee Adjust | |
| Miscellaneous Pay | |

| | |
|---|---|
| REGULAR | 39.25 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | 8.00 |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

**Employee File#**   3921

**EMPLOYEE NAME:**   Justice, Eric          **POSITION:**   Route Trainee

**WEEK OF:**   2/12/12   *thru*   02/18/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:15 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 13:00 | 12:30 | 12:30 | 12:30 | 12:30 | |
| LUNCH IN: | | 13:30 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:30 | 18:45 | 17:30 | 16:15 | 17:00 | |
| HOURS: | 0.00 | 10.00 | 10.25 | 9.00 | 7.75 | 8.25 | 0.00 |
| ON CALL HRS: | | | | | | | 7.30 |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 5.25 |
| | | | | O/T ON CALL | 7.30 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:**   2/19/12   *thru*   02/25/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 13:15 | 13:15 | 13:30 | 12:30 | 12:30 | |
| LUNCH IN: | | 13:45 | 13:45 | 14:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | 0:00 | | |
| TIME OUT: | | 18:00 | 18:15 | 18:00 | 18:30 | 17:00 | |
| HOURS: | 0.00 | 9.50 | 9.75 | 9.50 | 10.00 | 8.50 | 0.00 |
| ON CALL HRS: | 4.00 | | | | | | |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 11.25 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

**Employee File#**  3921

**EMPLOYEE NAME:**  Justice, Eric          **POSITION:**  Route Trainee

**WEEK OF:**  2/26/12  _thru_  03/03/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:15 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 13:00 | 13:15 | 13:15 | 12:30 | 13:15 | |
| LUNCH IN: | | 13:30 | 13:45 | 13:45 | 13:00 | 13:45 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:00 | 19:00 | 17:30 | 19:00 | 18:00 | |
| HOURS: | 0.00 | 9.50 | 10.50 | 9.00 | 10.25 | 9.50 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 8.75 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:**  3/4/12  _thru_  03/10/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 12:00 | 12:30 | 12:30 | 12:30 | |
| LUNCH IN: | | 13:00 | 12:30 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:30 | 18:30 | 19:00 | 19:15 | 17:45 | |
| HOURS: | 0.00 | 10.00 | 10.00 | 10.50 | 10.75 | 9.25 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 10.50 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

| | | Employee File# | 3921 |
|---|---|---|---|
| | | Base Pay Rate | 13.00 |
| **EMPLOYEE NAME:** | **Justice, Eric** | Hand Comm % | 13.00% |

**WEEK OF:** 3/11/12 _thru_ 03/17/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:15 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 12:00 | 13:15 | 11:30 | 12:00 | |
| LUNCH IN: | | 13:00 | 12:30 | 13:45 | 12:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:30 | 18:30 | 17:30 | 17:30 | 19:00 | |
| HOURS: | 0.00 | 9.00 | 9.75 | 9.00 | 9.00 | 10.50 | 0.00 |
| ON CALL HRS: | | 2.50 | | 1.10 | | | |

| | | | | REGULAR | 36.40 |
|---|---|---|---|---|---|
| Hand Sales Totals | 381.65 | Comm Guarantee Adjust | | ROUTE OT | 10.85 |
| | | Miscellaneous Earnings | | REG ON CALL | 3.60 |
| Resigns | | Number of Calls | 2.00 | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 3/18/12 _thru_ 03/24/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:15 | 8:00 | | |
| BREAK OUT: | | | | | | Sick | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:15 | 13:00 | 12:00 | 12:00 | | |
| LUNCH IN: | | 12:45 | 13:30 | 12:30 | 12:30 | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:30 | 18:00 | 17:30 | 18:30 | | |
| HOURS: | 0.00 | 10.00 | 9.50 | 8.75 | 10.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | 3.20 | 7.00 |

| | | | | REGULAR | 38.25 |
|---|---|---|---|---|---|
| Hand Sales Totals | 904.13 | Comm Guarantee Adjust | | ROUTE OT | 0.00 |
| On Call Minimum | | Miscellaneous Earnings | | REG ON CALL | 1.75 |
| Resigns | | Number of Calls | 5.00 | O/T ON CALL | 8.45 |
| | | | | SICK | 8.00 |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 10.85 | 76.28 | 3.60 | 50.58 | - | - | 49.61 |
| WEEK 2 | - | - | 1.75 | 27.20 | 8.45 | 196.97 | 117.54 |

Employee Name: <u>Jacob Morland ("JM")</u>

| DATE | HOURS REPORTED ON LOG SHEET (i.e. 9a-5p) | NUMBER OF HOURS WORKED in minutes (i.e. 75 min) | TOTAL HOURS WORKED FOR ENTIRE ON CALL DAY | TOTAL HOURS WORKED FOR ENTIRE ON CALL WEEK | HOURS RECORDED ON BRANCH SPREADSHEET | COMMENTS | HOURS RECORDED ON ADP PAYROLL RECORDS | Overpaid (+)/ Underpaid (-) for the on call week |
|---|---|---|---|---|---|---|---|---|
| Period 1/1 & 2 (Jan. 1-Jan 14, 2012) | | | | | | | | |
| no on call time | | | | | | | | |
| Period 1/3 & 4 (Jan. 15-Jan 28, 2012) | | | | | | | | |
| 1/25/2012 | 5:15PM-5:30PM | 15 | | | | | | |
| 1/25/2012 | 6:45PM-7:00PM | 15 | 0.500 | 0.500 | 2.50 | | | 2.000 |
| Period 2/1 & 2 (Jan. 29-Feb. 11, 2012) | | | | | | | | |
| 2/3/2012 | 5:20-6:00 | 40 | | | | | | |
| | 7:00-7:25 | 25 | | | | | | |
| | 8:05-8:15 | 10 | 1.250 | | 4.25 | | | |
| 2/4/2012 | 4:05-4:41 | 36 | 0.600 | | 2.50 | | | |
| 1/5/2012* | 1:15-4:15 | 180 | 3.000 | 4.850 | 3.00 | *Record states 1/5, but date is obviously 2/5/12 | | 4.900 |
| Period 2/3 & 4 (Feb. 12-Feb. 25, 2012) | | | | | | | | |
| no on call time recorded on log | | | | | | | | |
| 2/19/2012 | 0 | 0 | 0.000 | 0.000 | 3.00 | | | 3.000 |
| Period 3/1 & 2 (Feb. 26-Mar. 10, 2012) | | | | | | | | |
| 2/29/2012 | 7:00-8:50 | 110 | 1.833 | | 2.00 | | | |
| 3/1/2012 | 0 | 0 | 0.000 | | 3.00 | | | |
| 3/9/2012 | 5:30-6:45 | 75 | | | | | | |
| | 8:00-8:15 | 15 | 1.500 | | 4.25 | | | |
| 3/10/2012 | 11:00-12:05 | 65 | | | | | | |
| | 2:30-3:30 | 60 | | | | | | |
| | 4:10-4:30 | 20 | | | | | | |
| | 5:15-6:00 | 45 | 3.167 | 6.500 | 9.00 | | 18.25 | 11.750 |
| Period 3/3 & 4 (Mar. 11-Mar. 24, 2012) | | | | | | | | |
| 3/11/2012 | 11:00-1:00 | 120 | 2.000 | | | | | |
| no date* | 4:45-6:15 | 90 | 1.500 | 3.500 | 6.75 | no date, but appears to be 3/11/12 | | 3.250 |

| | |
|---|---|
| Employee File# | 3919 |
| Base Pay Rate | 14.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:**     Moreland, Jacob

**WEEK OF:**   12/26/11  *thru*  01/01/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | | | | |
| BREAK OUT: | | Holiday | Vacation | Vacation | Vacation | Vacation | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | 453.30 | Comm Guarantee Adjust | 150.27 | REGULAR | 0.00 |
| | | Miscellaneous Earnings | | ROUTE OT | 0.00 |
| Resigns | | Number of Calls | | REG ON CALL | 0.00 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | 32.00 |
| | | | | HOLIDAY | 8.00 |

Comments/Explanations:

**WEEK OF:**   1/2/12  *thru*  01/08/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | | Comm Guarantee Adjust | | REGULAR | 0.00 |
| On Call Minimum | | Miscellaneous Earnings | | ROUTE OT | 0.00 |
| Resigns | | Number of Calls | | REG ON CALL | 0.00 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | - | - | - | - | - | - | 58.93 |
| WEEK 2 | - | - | - | - | - | - | |

| | | |
|---|---|---|
| Employee File# | 3919 |
| Base Pay Rate | 14.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:**      Morland, Jacob

**WEEK OF:**   1/1/12   *thru*   01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:30 | 8:30 | 8:30 | 8:30 | |
| BREAK OUT: | | Holiday | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:00 | 12:30 | 12:30 | 12:00 | |
| LUNCH IN: | | | 12:30 | 13:00 | 13:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 18:00 | 18:15 | 17:00 | 18:45 | |
| HOURS: | 0.00 | 0.00 | 9.00 | 9.25 | 8.00 | 9.75 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 2,037.25 | REGULAR | 36.00 |
| | | ROUTE OT | 0.00 |
| | | REG ON CALL | 0.00 |
| Resigns | | O/T ON CALL | 0.00 |
| | | SICK | |
| | | VACATION | |
| | | HOLIDAY | 8.00 |

| | |
|---|---|
| Comm Guarantee Adjust | 50.00 |
| Miscellaneous Earnings | |
| Number of Calls | |

Comments/Explanations:

**WEEK OF:**   1/8/12   *thru*   01/14/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:30 | 9:00 | 8:30 | 8:30 | |
| BREAK OUT: | | Sick | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 11:30 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | 12:00 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 17:15 | 19:00 | 17:00 | 17:42 | |
| HOURS: | 0.00 | 0.00 | 8.25 | 9.50 | 8.00 | 8.70 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 669.64 | REGULAR | 34.45 |
| On Call Minimum | | ROUTE OT | 0.00 |
| Resigns | | REG ON CALL | 0.00 |
| | | O/T ON CALL | 0.00 |
| | | SICK | 8.00 |
| | | VACATION | |
| | | HOLIDAY | |

| | |
|---|---|
| Comm Guarantee Adjust | 50.00 |
| Miscellaneous Earnings | |
| Number of Calls | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | - | - | - | - | - | - | 264.84 |
| WEEK 2 | - | - | - | - | - | - | 87.05 |

| | | |
|---|---|---|
| Employee File# | 3919 |
| Base Pay Rate | 14.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:**  Morland, Jacob

**WEEK OF:** 1/15/12 thru 01/21/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:30 | 8:45 | 8:30 | 8:30 | 8:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 15:15 | 12:00 | 13:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 16:00 | 12:30 | 13:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:00 | 17:30 | 18:15 | 17:00 | 18:00 | |
| HOURS: | 0.00 | 9.00 | 8.25 | 9.00 | 8.00 | 9.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | 2,225.90 | Comm Guarantee Adjust | | REGULAR | 40.00 |
| | | Miscellaneous Earnings | | ROUTE OT | 3.25 |
| Resigns | | Number of Calls | | REG ON CALL | 0.00 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 1/22/12 thru 01/28/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:45 | 8:30 | 8:30 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:15 | 17:00 | 17:15 | 17:00 | 17:16 | |
| HOURS: | 0.00 | 8.00 | 8.00 | 8.25 | 8.50 | 8.77 | 0.00 |
| ON CALL HRS: | | | | 2.50 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | 388.64 | Comm Guarantee Adjust | 118.78 | REGULAR | 37.50 |
| On Call Minimum | | Miscellaneous Earnings | | ROUTE OT | 4.02 |
| Resigns | | Number of Calls | | REG ON CALL | 2.50 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:
comm guarantee is for guaranteed rate agreed at hire to end on 1 year anniversary

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 3.25 | 33.64 | - | - | - | - | 289.37 |
| WEEK 2 | 4.02 | 30.57 | 2.50 | 38.05 | - | - | 50.52 |

| | Employee File# | 3919 |
|---|---|---|
| | Base Pay Rate | 14.00 |
| | Hand Comm % | 13.00% |

**EMPLOYEE NAME:**          **Morland, Jacob**

**WEEK OF:**   1/29/12  _thru_  02/04/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:30 | 8:30 | 9:00 | 8:30 | 8:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:30 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 13:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 18:00 | 17:30 | 17:30 | 17:00 | |
| HOURS: | 0.00 | 8.00 | 9.00 | 8.00 | 8.50 | 8.00 | 0.00 |
| ON CALL HRS: | | | | | | 4.25 | 2.50 |

| | | |
|---|---|---|
| Hand Sales Totals | 1,491.99 | |
| | Comm Guarantee Adjust | |
| | Miscellaneous Earnings | |
| Resigns | | |
| | Number of Calls | 3.00 |

| | |
|---|---|
| REGULAR | 40.00 |
| ROUTE OT | 1.50 |
| REG ON CALL | 0.00 |
| O/T ON CALL | 6.75 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:**   2/5/12  _thru_  02/11/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:30 | 8:30 | 8:30 | | | |
| BREAK OUT: | | | | | Sick | vacation | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:30 | 12:30 | | | |
| LUNCH IN: | | 12:30 | 13:00 | 13:00 | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:00 | 17:30 | | | |
| HOURS: | 0.00 | 8.00 | 8.00 | 8.50 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | 3.00 | | | | | | |

| | | |
|---|---|---|
| Hand Sales Totals | 1,382.53 | |
| On Call Minimum | | Comm Guarantee Adjust |
| Resigns | | Miscellaneous Earnings |
| | | Number of Calls | 1.00 |

| | |
|---|---|
| REGULAR | 24.50 |
| ROUTE OT | 0.00 |
| REG ON CALL | 3.00 |
| O/T ON CALL | 0.00 |
| SICK | 5.00 |
| VACATION | 8.00 |
| HOLIDAY | |

Comments/Explanations:
Sick and vacation times listed are ok as is per Rob Smith

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 1.50 | 14.01 | - | - | 6.75 | 169.07 | 193.96 |
| WEEK 2 | - | - | 3.00 | 56.37 | - | - | 179.73 |

| | | |
|---|---|---|
| Employee File# | | 3919 |
| Base Pay Rate | | 14.00 |
| Hand Comm % | | 13.00% |

**EMPLOYEE NAME:** Morland, Jacob

**WEEK OF:** 2/12/12 _thru_ 02/18/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:15 | 10:00 | 8:30 | 8:30 | 8:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 11:30 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:00 | 18:45 | 17:15 | 16:30 | 17:30 | |
| HOURS: | 0.00 | 9.25 | 8.25 | 8.25 | 7.50 | 8.50 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Hand Sales Totals | 2,381.33 | Comm Guarantee Adjust | | ROUTE OT | 1.75 |
| | | Miscellaneous Earnings | | REG ON CALL | 0.00 |
| Resigns | 50.00 | Number of Calls | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| Resign accounts Espana and Tequila Sunrise | | | | HOLIDAY | |
| (25.00 each per Rob Smith) | | | | | |

**WEEK OF:** 2/19/12 _thru_ 02/25/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:30 | 8:30 | 8:30 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 13:30 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 14:00 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:30 | 17:00 | 17:15 | 17:00 | 16:00 | |
| HOURS: | 0.00 | 10.00 | 8.00 | 8.25 | 8.00 | 7.50 | 0.00 |
| ON CALL HRS: | 3.00 | | | | | | |

| | | | | REGULAR | 37.00 |
|---|---|---|---|---|---|
| Hand Sales Totals | 306.95 | Comm Guarantee Adjust | | ROUTE OT | 4.75 |
| On Call Minimum | | Miscellaneous Earnings | | REG ON CALL | 3.00 |
| Resigns | | Number of Calls | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| | | | | HOLIDAY | |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 1.75 | 18.74 | - | - | - | - | 309.57 |
| WEEK 2 | 4.75 | 35.53 | 3.00 | 44.88 | - | - | 39.90 |

| | | | Employee File# | 3919 |
|---|---|---|---|---|
| | | | Base Pay Rate | 14.00 |
| **EMPLOYEE NAME:** | Morland, Jacob | | Hand Comm % | 13.00% |

**WEEK OF:** 2/26/12 *thru* 03/03/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:30 | 8:30 | | 8:30 | 8:30 | |
| BREAK OUT: | | | | Vacation | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | | 12:00 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:15 | 17:00 | | 17:30 | 18:15 | |
| HOURS: | 0.00 | 8.25 | 8.00 | 0.00 | 8.50 | 9.25 | 0.00 |
| ON CALL HRS: | | | | 2.00 | 3.00 | | |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 2,296.53 | Comm Guarantee Adjust | 86.90 | |
| | | Miscellaneous Earnings | | |
| Resigns | | Number of Calls | 2.00 | |

| | |
|---|---|
| REGULAR | 34.00 |
| ROUTE OT | 0.00 |
| REG ON CALL | 5.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | 8.00 |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 3/4/12 *thru* 03/10/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:30 | 8:30 | 8:30 | 8:30 | 8:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:30 | 17:00 | 18:15 | 17:00 | 17:00 | |
| HOURS: | 0.00 | 8.50 | 8.00 | 9.25 | 8.00 | 8.00 | 0.00 |
| ON CALL HRS: | | | | | | 4.25 | 9.00 |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 283.28 | Comm Guarantee Adjust | 86.90 | |
| On Call Minimum | | Miscellaneous Earnings | | |
| Resigns | | Number of Calls | 8.00 | |

| | |
|---|---|
| REGULAR | 40.00 |
| ROUTE OT | 1.75 |
| REG ON CALL | 0.00 |
| O/T ON CALL | 13.25 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations: guarantee per agreement made at hire. This is last pay period of agreement.

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | - | - | 5.00 | 105.55 | - | - | 298.55 |
| WEEK 2 | 1.75 | 13.02 | - | - | 13.25 | 295.74 | 36.83 |

| | | |
|---|---|---|
| **Employee File#** | **3919** |
| **Base Pay Rate** | **14.00** |
| **Hand Comm %** | **13.00%** |

**EMPLOYEE NAME:**    **Morland, Jacob**

**WEEK OF:**    3/11/12   *thru*   03/17/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 9:00 | 8:30 | 8:30 | 9:30 | 8:30 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| **LUNCH IN:** | | 12:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 18:00 | 17:00 | 17:00 | 17:00 | 17:15 | |
| **HOURS:** | 0.00 | 8.50 | 8.00 | 8.00 | 7.00 | 8.25 | 0.00 |
| **ON CALL HRS:** | 6.75 | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Hand Sales Totals** | 2,468.75 | **Comm Guarantee Adjust** | | **REGULAR** 33.25 |
| | | **Miscellaneous Earnings** | | **ROUTE OT** 6.50 |
| **Resigns** | | **Number of Calls** | | **REG ON CALL** 6.75 |
| | | | | **O/T ON CALL** 0.00 |
| | | | | **SICK** |
| **Comments/Explanations:** | | | | **VACATION** |
| | | | | **HOLIDAY** |

**WEEK OF:**    3/18/12   *thru*   03/24/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 9:00 | 8:30 | 8:30 | 8:30 | 8:30 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 12:00 | 12:00 | 12:30 | 12:00 | 12:00 | |
| **LUNCH IN:** | | 12:30 | 12:30 | 13:00 | 12:30 | 12:30 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 17:00 | 17:00 | 18:30 | 17:00 | 14:36 | |
| **HOURS:** | 0.00 | 7.50 | 8.00 | 9.50 | 8.00 | 5.60 | 0.00 |
| **ON CALL HRS:** | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Hand Sales Totals** | 1,223.15 | **Comm Guarantee Adjust** | | **REGULAR** 38.60 |
| **On Call Minimum** | | **Miscellaneous Earnings** | | **ROUTE OT** 0.00 |
| **Resigns** | | **Number of Calls** | | **REG ON CALL** 0.00 |
| | | | | **O/T ON CALL** 0.00 |
| | | | | **SICK** |
| **Comments/Explanations:** | | | | **VACATION** |
| | | | | **HOLIDAY** |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

**PAYDATA INFORMATION:**

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| **WEEK 1** | 6.50 | 71.76 | 6.75 | 148.97 | - | - | 320.94 |
| **WEEK 2** | - | - | - | - | | | 159.01 |

Employee Name: <u>Keith Kozenieski ("Keith K.")</u>

| DATE | HOURS REPORTED ON LOG SHEET (i.e. 9a-5p) | NUMBER OF HOURS WORKED (i.e. 75 min) | TOTAL HOURS WORKED FOR ENTIRE ON CALL DAY | TOTAL HOURS WORKED FOR ENTIRE ON CALL WEEK | HOURS RECORDED ON BRANCH SPREADSHEET | COMMENTS | HOURS RECORDED ON ADP PAYROLL RECORDS | Overpaid (+)/ Underpaid (-) for the on call week |
|---|---|---|---|---|---|---|---|---|
| **Period 1/1 & 2 (Jan. 1-Jan 14, 2012)** | | | | | | | | |
| 1/6/2012 | 5:30-6:30 | 60 | | | | | | |
| 1/6/2012 | 6:30-8:30 | 120 | | | | | | |
| 1/6/2012 | 8:30-10:00 | 90 | 4.5 | | 4.50 | | | 0.000 |
| 1/8/2012 | 11:45-2:00 | 135 | | | | | | |
| 1/8/2012 | 2:00-3:30 | 90 | | | | | | |
| 1/8/2012 | 3:30-5:30 | 120 | 5.75 | 10.25 | 5.75 | | | 0.000 |
| **Period 1/3 & 4 (Jan. 15-Jan 28, 2012)** | | | | | | | | |
| no on call time recorded on log | | | | | | | | |
| **Period 2/1 & 2 (Jan. 29-Feb. 11, 2012)** | | | | | | | | |
| 1/30/2012 | 4:00-6:15 | 135 | 2.25 | | 2.25 | | | 0.000 |
| 2/1/2012 | 0 | 0 | 0 | | 0.75 | | | 0.750 |
| 2/2/2012 | 0 | 0 | 0 | | 0.50 | | | 0.500 |
| 2/10/2012 | 5:30-7:45 | 135 | 2.25 | | 2.25 | | | 0.000 |
| 2/11/2012 | 9:45-10:30 | 45 | | | | | | |
| 2/11/2012 | 10:30-12:45 | 135 | | | | | | |
| 2/11/2012 | 2:00-3:30 | 90 | | | | | | |
| 2/11/2012 | 3:30-5:15 | 105 | 6.25 | | 6.25 | | | 0.000 |
| **Period 2/3 & 4 (Feb. 12-Feb. 25, 2012)** | | | | | | | | |
| 2/12/2012 | 8:45-11:00 | 135 | | | | | | |
| 2/12/2012 | 5:00-ne* | ? | 2.25 | 2.25 | 5.50 | *based upon time paid, presumably employee reported orally end time was 7:15PM) | | 0.000 |
| **Period 3/1 & 2 (Feb. 26-Mar. 10, 2012)** | | | | | | | | |
| no on call time recorded on log | | | | | | | | |
| 3/5/2012 | 0 | 0 | 0 | | 2.25 | | | |
| 3/6/2012 | 0 | 0 | 0 | | 2.00 | | | |
| 3/7/2012 | 0 | 0 | 0 | | 3.25 | | | |
| 3/8/2012 | 0 | 0 | 0 | 0 | 2.00 | | | 9.500 |
| **Period 3/3 & 4 (Mar. 11-Mar. 24, 2012)** | | | | | | | | |
| 3/17/2012 | 10:30-11:45 | 75 | | | | | | |
| | 11:45-12:45 | 60 | | | | | | |
| | 12:45-2:00 | 75 | | | | | | |
| | 6:15-8:15 | 120 | 5.5 | 5.5 | 6.50 | | | 1.000 |

| Employee File# | 3777 |
|---|---|
| Base Pay Rate | 12.50 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:** ___Kozenieski, Keith___

**WEEK OF:** ___12/26/11___ *thru* ___01/01/12___

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  |  | 8:00 | 8:00 | 8:00 | 8:00 |  |
| BREAK OUT: |  | Holiday |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  |  | 14:00 | 12:30 | 14:00 | 12:00 |  |
| LUNCH IN: |  |  | 14:30 | 13:00 | 14:30 | 12:30 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  |  | 17:00 | 17:30 | 18:00 | 17:30 |  |
| HOURS: | 0.00 | 0.00 | 8.50 | 9.00 | 9.50 | 9.00 | 0.00 |
| ON CALL HRS: |  | 5.50 | 4.25 | 3.25 | 1.00 |  |  |

| Hand Sales Totals | 2,682.39 |
|---|---|

| Resigns | |
|---|---|

| Comm Guarantee Adjust | |
|---|---|
| Miscellaneous Earnings | |
| Number of Calls | 8.00 |

| REGULAR | 27.00 |
|---|---|
| ROUTE OT | 9.00 |
| REG ON CALL | 13.00 |
| O/T ON CALL | 1.00 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

Comments/Explanations:

**WEEK OF:** ___1/2/12___ *thru* ___01/08/12___

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  |  |  |  |  |  |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  |  |  |  |  |  |  |
| LUNCH IN: |  |  |  |  |  |  |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  |  |  |  |  |  |  |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: |  |  |  |  |  |  |  |

| Hand Sales Totals | |
|---|---|
| On Call Minimum | |
| Resigns | |

| Comm Guarantee Adjust | |
|---|---|
| Miscellaneous Earnings | |
| Number of Calls | |

| REGULAR | 0.00 |
|---|---|
| ROUTE OT | 0.00 |
| REG ON CALL | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

|  | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 9.00 | 91.98 | 13.00 | 265.59 | 1.00 | 30.65 | 348.71 |
| WEEK 2 | - | - | - | - | - | - | - |

| | | | Employee File# | 3777 |
|---|---|---|---|---|
| | | | Base Pay Rate | 13.00 |
| **EMPLOYEE NAME:** | Kozenieski, Keith | | Hand Comm % | 13.00% |

**WEEK OF:** 1/1/12 *thru* 01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | Holiday | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:30 | 12:00 | 12:00 | 13:00 | |
| LUNCH IN: | | | 13:00 | 12:30 | 12:30 | 13:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 17:00 | 17:00 | 17:00 | 17:30 | |
| HOURS: | 0.00 | 0.00 | 8.50 | 8.50 | 8.50 | 9.00 | 0.00 |
| ON CALL HRS: | | | | | | 4.50 | |

| | | | | REGULAR | 34.50 |
|---|---|---|---|---|---|
| Hand Sales Totals | 1,149.90 | Comm Guarantee Adjust | | ROUTE OT | 0.00 |
| | | Miscellaneous Earnings | | REG ON CALL | 4.50 |
| Resigns | | Number of Calls | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| | | | | HOLIDAY | 8.00 |

**WEEK OF:** 1/8/12 *thru* 01/14/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 13:00 | 12:00 | 12:30 | 12:30 | 12:00 | |
| LUNCH IN: | | 13:30 | 12:30 | 13:00 | 13:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:00 | 17:00 | 17:00 | 17:00 | |
| HOURS: | 0.00 | 8.50 | 8.50 | 8.50 | 8.50 | 8.50 | 0.00 |
| ON CALL HRS: | 5.75 | | | | | | |

| | | | | REGULAR | 34.25 |
|---|---|---|---|---|---|
| | | | | ROUTE OT | 8.25 |
| Hand Sales Totals | 2,667.95 | Comm Guarantee Adjust | | REG ON CALL | 5.75 |
| On Call Minimum | | Miscellaneous Earnings | | O/T ON CALL | 0.00 |
| Resigns | | Number of Calls | | SICK | |
| | | | | VACATION | |
| Comments/Explanations: | | | | HOLIDAY | |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | - | - | 4.50 | 74.34 | - | - | 149.49 |
| WEEK 2 | 8.25 | 87.29 | 5.75 | 121.67 | - | - | 346.83 |

| | | |
|---|---|---|
| Employee File# | 3777 |
| Base Pay Rate | 13.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:**   Kozenieski, Keith

**WEEK OF:**   1/15/12  _thru_  01/21/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 13:30 | 12:30 | 13:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 14:00 | 13:00 | 13:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:15 | 17:00 | 17:15 | 17:15 | |
| HOURS: | 0.00 | 8.50 | 8.75 | 8.50 | 8.75 | 8.75 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| | | REGULAR | 40.00 |
| Hand Sales Totals | 2,181.03 | ROUTE OT | 3.25 |
| Comm Guarantee Adjust | | REG ON CALL | 0.00 |
| Miscellaneous Earnings | | O/T ON CALL | 0.00 |
| Resigns | | SICK | |
| Number of Calls | | VACATION | |
| | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:**   1/22/12  _thru_  01/28/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 13:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:30 | 17:00 | 17:33 | 16:18 | |
| HOURS: | 0.00 | 8.50 | 9.00 | 8.50 | 9.05 | 7.80 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| | | REGULAR | 40.00 |
| | | ROUTE OT | 2.85 |
| Hand Sales Totals | 2,279.65 | REG ON CALL | 0.00 |
| On Call Minimum | | O/T ON CALL | 0.00 |
| Comm Guarantee Adjust | | SICK | |
| Miscellaneous Earnings | | VACATION | |
| Resigns | | HOLIDAY | |
| Number of Calls | | | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 3.25 | 31.79 | - | - | - | - | 283.53 |
| WEEK 2 | 2.85 | 28.39 | - | - | - | - | 296.35 |

| | | |
|---|---|---|
| Employee File# | 3777 |
| Base Pay Rate | 13.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:**  Kozenieski, Keith

**WEEK OF:** 1/29/12 thru 02/04/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:30 | 11:30 | 12:30 | |
| LUNCH IN: | | 12:30 | 12:30 | 13:00 | 12:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 16:00 | 17:00 | 17:00 | 17:00 | 17:00 | |
| HOURS: | 0.00 | 7.50 | 8.50 | 8.50 | 8.50 | 8.50 | 0.00 |
| ON CALL HRS: | | 2.25 | | 0.75 | 0.50 | | |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 1,006.60 | Comm Guarantee Adjust | | REGULAR | 36.50 |
| | | Miscellaneous Earnings | | ROUTE OT | 5.00 |
| Resigns | | Number of Calls | 3.00 | REG ON CALL | 3.50 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

**Comments/Explanations:**

**WEEK OF:** 2/5/12 thru 02/11/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:30 | 12:30 | 12:00 | |
| LUNCH IN: | | 12:30 | 12:30 | 13:00 | 13:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:15 | 17:00 | 17:00 | 17:00 | |
| HOURS: | 0.00 | 8.50 | 8.75 | 8.50 | 8.50 | 8.50 | 0.00 |
| ON CALL HRS: | | | | | | 2.25 | 6.25 |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 3,033.61 | Comm Guarantee Adjust | | REGULAR | 40.00 |
| On Call Minimum | | Miscellaneous Earnings | | ROUTE OT | 2.75 |
| Resigns | | Number of Calls | 5.00 | REG ON CALL | 0.00 |
| | | | | O/T ON CALL | 8.50 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

**Comments/Explanations:**

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 5.00 | 40.40 | 3.50 | 56.53 | - | - | 130.86 |
| WEEK 2 | 2.75 | 30.58 | - | - | 8.50 | 283.48 | 394.37 |

| | | |
|---|---|---|
| | Employee File# | 3777 |
| | Base Pay Rate | 13.00 |
| | Hand Comm % | 13.00% |

**EMPLOYEE NAME:**     Kozenieski, Keith

**WEEK OF:**   2/12/12  thru  02/18/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 14:00 | 12:30 | 12:30 | 14:00 | 12:30 | |
| LUNCH IN: | | 14:30 | 13:00 | 13:00 | 14:30 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:00 | 17:00 | 17:00 | 14:30 | |
| HOURS: | 0.00 | 8.50 | 8.50 | 8.50 | 8.50 | 6.00 | 0.00 |
| ON CALL HRS: | 5.50 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | 2,114.25 | Comm Guarantee Adjust | | REGULAR | 34.50 |
| | | Miscellaneous Earnings | | ROUTE OT | 5.50 |
| Resigns | | Number of Calls | | REG ON CALL | 5.50 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:**   2/19/12  thru  02/25/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:30 | |
| LUNCH IN: | | 12:30 | 12:30 | 12:30 | 12:30 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 14:45 | 17:00 | 17:15 | 17:15 | 17:00 | |
| HOURS: | 0.00 | 6.25 | 8.50 | 8.75 | 8.75 | 8.50 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hand Sales Totals | 2,884.90 | Comm Guarantee Adjust | | REGULAR | 40.00 |
| | | | | ROUTE OT | 0.75 |
| On Call Minimum | | Miscellaneous Earnings | | REG ON CALL | 0.00 |
| Resigns | | Number of Calls | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 5.50 | 54.67 | 5.50 | 109.29 | - | - | 274.85 |
| WEEK 2 | 0.75 | 8.33 | - | - | - | - | 375.04 |

| | | |
|---|---|---|
| Employee File# | 3777 |
| Base Pay Rate | 13.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:** Kozenieski, Keith

**WEEK OF:** 2/26/12 thru 03/03/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 11:30 | 12:30 | 12:00 | 12:30 | |
| LUNCH IN: | | 13:00 | 12:00 | 13:00 | 12:30 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:00 | 17:00 | 16:30 | 17:00 | |
| HOURS: | 0.00 | 8.50 | 8.50 | 8.50 | 8.00 | 8.50 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 1,484.54 | Comm Guarantee Adjust | | REGULAR | 40.00 |
| | | Miscellaneous Earnings | | ROUTE OT | 2.00 |
| Resigns | | Number of Calls | | REG ON CALL | 0.00 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 3/4/12 thru 03/10/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:30 | 12:00 | 12:30 | 12:30 | 12:00 | |
| LUNCH IN: | | 13:00 | 12:30 | 13:00 | 13:00 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:30 | 17:00 | 17:15 | 17:00 | 17:15 | |
| HOURS: | 0.00 | 9.00 | 8.50 | 8.75 | 8.50 | 8.75 | 0.00 |
| ON CALL HRS: | | 2.25 | 2.00 | 3.25 | 2.00 | | |

| | | | | |
|---|---|---|---|---|
| Hand Sales Totals | 2,375.18 | Comm Guarantee Adjust | | REGULAR | 32.50 |
| On Call Minimum | | Miscellaneous Earnings | | ROUTE OT | 11.00 |
| Resigns | | Number of Calls | 4.00 | REG ON CALL | 7.50 |
| | | | | O/T ON CALL | 2.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

**PAYDATA INFORMATION:**

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 2.00 | 17.60 | - | - | - | - | 192.99 |
| WEEK 2 | 11.00 | 110.55 | 7.50 | 150.75 | 2.00 | 60.30 | 308.77 |

| | | |
|---|---|---|
| Employee File# | 3777 |
| Base Pay Rate | 13.00 |
| Hand Comm % | 13.00% |

**EMPLOYEE NAME:** Kozenieski, Keith

**WEEK OF:** 3/11/12 thru 03/17/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 14:00 | 12:30 | 12:30 | 12:00 | 12:30 | |
| LUNCH IN: | | 14:30 | 13:00 | 13:00 | 12:30 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:00 | 17:00 | 17:15 | 17:45 | |
| HOURS: | 0.00 | 8.50 | 8.50 | 8.50 | 8.75 | 9.25 | 0.00 |
| ON CALL HRS: | | | | | | | 6.50 |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 2,040.83 | Comm Guarantee Adjust | |
| | | Miscellaneous Earnings | |
| Resigns | | Number of Calls | 3.00 |

| | |
|---|---|
| REGULAR | 40.00 |
| ROUTE OT | 3.50 |
| REG ON CALL | 0.00 |
| O/T ON CALL | 6.50 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 3/18/12 thru 03/24/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 8:00 | 8:00 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 13:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:30 | 12:30 | 12:30 | 12:30 | 12:30 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:00 | 17:15 | 17:00 | 17:00 | |
| HOURS: | 0.00 | 8.50 | 8.50 | 8.75 | 8.50 | 8.50 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | | | |
|---|---|---|---|
| Hand Sales Totals | 2,731.14 | Comm Guarantee Adjust | |
| On Call Minimum | | Miscellaneous Earnings | |
| Resigns | | Number of Calls | |

| | |
|---|---|
| REGULAR | 40.00 |
| ROUTE OT | 2.75 |
| REG ON CALL | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

PAYDATA INFORMATION:

| | Prem O/T Hrs | Prem O/T Pay | Reg on Call Hrs | Reg on Call Pay | O/T on Call Hrs | O/T on Call Pay | Hand Comm |
|---|---|---|---|---|---|---|---|
| WEEK 1 | 3.50 | 33.43 | - | - | 6.50 | 186.23 | 265.31 |
| WEEK 2 | 2.75 | 29.32 | - | - | - | - | 355.05 |

Employee Name: <u>Mattew Clark ("Matt C.")</u>

| DATE | HOURS REPORTED ON LOG SHEET (i.e. 9a-5p) | NUMBER OF HOURS WORKED in minutes (i.e. 75 min) | TOTAL HOURS WORKED FOR ENTIRE ON CALL DAY | TOTAL HOURS WORKED FOR ENTIRE ON CALL WEEK | HOURS RECORDED ON BRANCH SPREADSHEET | COMMENTS | HOURS RECORDED ON ADP PAYROLL RECORDS | Overpaid (+)/ Underpaid (-) for the on call week |
|---|---|---|---|---|---|---|---|---|
| **Period 1/1 & 2 (Jan. 1-Jan 14, 2012)** | | | | | | | | |
| 1/1/2012 | 7:00PM-9:30PM | 150 | 2.5 | 2.5 | 2 | Branch manager believes employee changed time after payroll entered as record originally read 8:30PM | | -0.5 |
| **Period 1/3 & 4 (Jan. 15-Jan 28, 2012)** | | | | | | | | |
| no on call time recorded on log sheets | | | | | | | | |
| 1/17/2012 | | 0 | 0 | 0.000 | 0.000 | 2.45 | | |
| 1/19/2012 | | 0 | 0 | 0.000 | 0.000 | 1.25 | | |
| 1/27/2012 | | 0 | 0 | 0.000 | 0.000 | 3.00 | | |
| 1/28/2012 | | 0 | 0 | 0.000 | 0.000 | 3.00 | | 9.700 |
| **Period 2/1 & 2 (Jan. 29-Feb. 11, 2012)** | | | | | | | | |
| no on call time recorded on log sheets | | | | | | | | |
| 2/7/2012 | | 0 | 0 | 0.000 | 0.000 | 5.00 | | 5.000 |
| **Period 2/3 & 4 (Feb. 12-Feb. 25, 2012)** | | | | | | | | |
| no on call time recorded on log sheets | | | | | | | | |
| 2/21/2012 | | 0 | 0 | 0.000 | 0.000 | 2.10 | | |
| 2/22/2012 | | 0 | 0 | 0.000 | 0.000 | 1.90 | | |
| 2/23/2012 | | 0 | 0 | 0.000 | 0.000 | 2.05 | | 6.050 |
| **Period 3/1 & 2 (Feb. 26-Mar. 10, 2012)** | | | | | | | | |
| 3/1/2012 | 6:15-6:29 | 14 | | | | | | |
| | 8:00-8:17 | 17 | 0.517 | | 4.40 | recorded on 3/2/12 | | |
| 3/4/2012 | 4:50-6:30 | 100 | 1.667 | 2.183 | 7.50 | recorded on 3/3/12 | | 9.717 |
| **Period 3/3 & 4 (Mar. 11-Mar. 24, 2012)** | | | | | | | | |
| no on call time | | | | | | | | |

Employee File#   3993

**EMPLOYEE NAME:** _____ Clark, Matthew _____   **POSITION:** _____ Route Trainee _____

**WEEK OF:** 12/25/11 *thru* 12/31/11

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  |  | 7:58 | 8:04 | 7:59 | 8:00 |  |
| BREAK OUT: |  | Holiday |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  |  | 12:00 | 12:00 | 12:00 | 12:00 |  |
| LUNCH IN: |  |  | 13:00 | 13:00 | 13:00 | 13:00 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  |  | 17:46 | 19:19 | 19:35 | 17:00 |  |
| HOURS: | 0.00 | 0.00 | 8.80 | 10.25 | 10.60 | 8.00 | 0.00 |
| ON CALL HRS: |  |  |  |  |  | 6.00 | 7.00 |

| | | | |
|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | |
| Resigns | | Miscellaneous Pay | |

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 0.00 |
| O/T ON CALL | 10.65 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

Comments/Explanations:

**WEEK OF:** 1/1/12 *thru* 01/07/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  |  |  |  |  |  |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  |  |  |  |  |  |  |
| LUNCH IN: |  |  |  |  |  |  |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  |  |  |  |  |  |  |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: |  |  |  |  |  |  |  |

| | | | |
|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | |
| Resigns | | Miscellaneous Pay | |

| | |
|---|---|
| REGULAR | 0.00 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee File# **3993**

**EMPLOYEE NAME:**   Clark, Matthew     **POSITION:**   Route Trainee

WEEK OF:   1/1/12   thru   01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 8:00 | 8:03 | 8:02 | 8:02 | |
| BREAK OUT: | | Holiday | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 17:00 | 17:00 | 18:02 | 17:01 | |
| HOURS: | 0.00 | 0.00 | 8.00 | 7.95 | 9.00 | 7.98 | 0.00 |
| ON CALL HRS: | 2.00 | | | | | | |

On Call Pay _____   Comm Guarantee Adjust _____

Resigns _____   Miscellaneous Pay _____

| | |
|---|---|
| REGULAR | 34.93 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

Comments/Explanations:

WEEK OF:   1/8/12   thru   01/14/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:05 | 8:01 | 8:00 | 8:06 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 18:09 | 18:24 | 18:35 | 18:39 | |
| HOURS: | 0.00 | 7.92 | 9.13 | 9.40 | 9.48 | 9.65 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay _____   Comm Guarantee Adjust _____

Resigns _____   Miscellaneous Pay _____

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 5.58 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

**Employee File#**   3993

**EMPLOYEE NAME:**   Clark, Matthew          **POSITION:**   Route Trainee

**WEEK OF:**   1/15/12   *thru*   01/21/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:55 | 7:56 | 7:59 | 8:09 | 7:40 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:03 | 17:13 | 17:00 | 17:48 | 17:00 | |
| HOURS: | 0.00 | 8.13 | 8.28 | 8.02 | 8.65 | 8.33 | 0.00 |
| ON CALL HRS: | | | 2.45 | | 1.25 | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| REGULAR | 40.00 |
|---|---|
| O/T | 5.12 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:**   1/22/12   *thru*   01/28/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:06 | 7:29 | 8:00 | | 8:00 | |
| BREAK OUT: | | | | | vacation | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 16:31 | 18:29 | | 17:00 | |
| HOURS: | 0.00 | 7.90 | 8.03 | 9.48 | 0.00 | 8.00 | 0.00 |
| ON CALL HRS: | | | | | | 3.00 | 3.00 |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| REGULAR | 39.42 |
|---|---|
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | 8.00 |
| HOLIDAY | |

Comments/Explanations:

**Employee Signature:**

By signing above, employee verifies hours are true and correct.

Employee File# 3993

**EMPLOYEE NAME:** Clark, Matthew          **POSITION:** Route Trainee

**WEEK OF:** 1/29/12 thru 02/04/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  | 8:06 | 7:30 | 8:01 | 8:00 | 8:00 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 |  |
| LUNCH IN: |  | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  | 17:07 | 16:30 | 17:07 | 17:00 | 17:00 |  |
| HOURS: | 0.00 | 8.02 | 8.00 | 8.10 | 8.00 | 8.00 | 0.00 |
| ON CALL HRS: |  |  |  |  |  |  |  |

On Call Pay [    ]          Comm Guarantee Adjust [    ]

Resigns [    ]          Miscellaneous Pay [    ]

| REGULAR | 40.00 |
|---|---|
| O/T | 0.12 |
| O/T ON CALL | 0.00 |
| SICK |  |
| VACATION |  |
| HOLIDAY |  |

Comments/Explanations:

**WEEK OF:** 2/5/12 thru 02/11/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: |  | 8:15 | 8:00 | 7:30 | 7:49 | 7:51 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| LUNCH OUT: |  | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 |  |
| LUNCH IN: |  | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 |  |
| BREAK OUT: |  |  |  |  |  |  |  |
| BREAK IN: |  |  |  |  |  |  |  |
| TIME OUT: |  | 17:30 | 17:00 | 17:15 | 17:00 | 17:00 |  |
| HOURS: | 0.00 | 8.25 | 8.00 | 8.75 | 8.18 | 8.15 | 0.00 |
| ON CALL HRS: |  |  | 5.00 |  |  |  |  |

On Call Pay [    ]          Comm Guarantee Adjust [    ]

Resigns [    ]          Miscellaneous Pay [    ]

| REGULAR | 40.00 |
|---|---|
| O/T | 6.33 |
| O/T ON CALL | 0.00 |
| SICK |  |
| VACATION |  |
| HOLIDAY |  |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

**Employee File#** 3993

**EMPLOYEE NAME:** Clark, Matthew

**POSITION:** Route Trainee

**WEEK OF:** 2/12/12 *thru* 02/18/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | 13:05 | 7:58 | 7:37 | |
| BREAK OUT: | | Sick | Vacation | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | 12:00 | 12:00 | |
| LUNCH IN: | | | | | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | 17:42 | 17:03 | 17:01 | |
| HOURS: | 0.00 | 0.00 | 0.00 | 4.62 | 8.08 | 8.40 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay    Comm Guarantee Adjust

Resigns    Miscellaneous Pay

| | |
|---|---|
| REGULAR | 21.10 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | 6.93 |
| VACATION | 11.97 |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 2/19/12 *thru* 02/25/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:58 | 7:56 | 7:55 | 8:12 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:01 | 17:00 | 17:01 | 17:01 | 17:00 | |
| HOURS: | 0.00 | 8.05 | 8.07 | 8.10 | 7.82 | 8.00 | 0.00 |
| ON CALL HRS: | | | 2.10 | 1.90 | 2.05 | | |

On Call Pay    Comm Guarantee Adjust

Resigns    Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 6.08 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

**Employee File#** 3993

**EMPLOYEE NAME:**   Clark, Matthew          **POSITION:**   Route Trainee

**WEEK OF:**  2/26/12  _thru_  03/03/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** |  | 7:51 | 7:35 | 7:59 | 7:46 | 8:07 |  |
| **BREAK OUT:** |  |  |  |  |  |  |  |
| **BREAK IN:** |  |  |  |  |  |  |  |
| **LUNCH OUT:** |  | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 |  |
| **LUNCH IN:** |  | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 |  |
| **BREAK OUT:** |  |  |  |  |  |  |  |
| **BREAK IN:** |  |  |  |  |  |  |  |
| **TIME OUT:** |  | 17:00 | 16:39 | 19:45 | 17:08 | 17:00 |  |
| **HOURS:** | 0.00 | 8.15 | 8.07 | 10.77 | 8.37 | 7.88 | 0.00 |
| **ON CALL HRS:** |  |  |  |  |  | 4.40 | 7.50 |

| On Call Pay |  | Comm Guarantee Adjust |  | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns |  | Miscellaneous Pay |  | O/T | 3.23 |
|  |  |  |  | O/T ON CALL | 11.90 |
|  |  |  |  | SICK |  |
| Comments/Explanations: |  |  |  | VACATION |  |
|  |  |  |  | HOLIDAY |  |

**WEEK OF:**  3/4/12  _thru_  03/10/12

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** |  | 8:00 |  | 7:52 | 7:54 | 8:01 |  |
| **BREAK OUT:** |  |  | Vacation |  |  |  |  |
| **BREAK IN:** |  |  |  |  |  |  |  |
| **LUNCH OUT:** |  | 12:00 |  | 12:00 | 12:00 | 12:00 |  |
| **LUNCH IN:** |  | 13:00 |  | 13:00 | 13:00 | 13:00 |  |
| **BREAK OUT:** |  |  |  |  |  |  |  |
| **BREAK IN:** |  |  |  |  |  |  |  |
| **TIME OUT:** |  | 17:00 |  | 17:06 | 17:59 | 17:00 |  |
| **HOURS:** | 0.00 | 8.00 | 0.00 | 8.23 | 9.08 | 7.98 | 0.00 |
| **ON CALL HRS:** |  |  |  |  |  |  |  |

| On Call Pay |  | Comm Guarantee Adjust |  | REGULAR | 33.30 |
|---|---|---|---|---|---|
| Resigns |  | Miscellaneous Pay |  | O/T | 0.00 |
|  |  |  |  | O/T ON CALL | 0.00 |
|  |  |  |  | SICK |  |
| Comments/Explanations: |  |  |  | VACATION | 8.00 |
|  |  |  |  | HOLIDAY |  |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

**Employee File#** 3993

**EMPLOYEE NAME:** Clark, Matthew          **POSITION:** Route Trainee

**WEEK OF:** 3/11/12 _thru_ 03/17/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 7:55 | 8:00 | 8:00 | 8:00 | 8:00 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| **LUNCH IN:** | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 17:00 | 17:00 | 17:00 | 17:00 | 17:00 | |
| **HOURS:** | 0.00 | 8.08 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 |
| **ON CALL HRS:** | | | | | | | |

| | | | |
|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | |
| Resigns | | Miscellaneous Pay | |

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 0.08 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 3/18/12 _thru_ 03/24/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| **TIME IN:** | | 8:14 | 8:02 | 7:33 | 7:57 | 7:50 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **LUNCH OUT:** | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| **LUNCH IN:** | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| **BREAK OUT:** | | | | | | | |
| **BREAK IN:** | | | | | | | |
| **TIME OUT:** | | 17:00 | 17:00 | 17:03 | 17:00 | 17:02 | |
| **HOURS:** | 0.00 | 7.77 | 7.97 | 8.50 | 8.05 | 8.20 | 0.00 |
| **ON CALL HRS:** | | | | | | | |

| | | | |
|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | |
| Resigns | | Miscellaneous Pay | |

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 0.48 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

Employee Name: <u>Matt Tricarico ("MT")</u>

| DATE | HOURS REPORTED ON LOG SHEET (i.e. 9a-5p) | NUMBER OF HOURS WORKED in minutes (i.e. 75 min) | TOTAL HOURS WORKED FOR ENTIRE ON CALL DAY | TOTAL HOURS WORKED FOR ENTIRE ON CALL WEEK | HOURS RECORDED ON BRANCH SPREADSHEET | Comments | HOURS RECORDED ON ADP PAYROLL RECORDS | Overpaid (+)/ Underpaid (-) for the on call week |
|---|---|---|---|---|---|---|---|---|
| **Period 1/1 & 2 (Jan. 1-Jan 14, 2012)** | | | | | | | | |
| 1/10/2012 | 9:50PM-1:10AM | 200 | 3.333 | | 3.20 | | | |
| 1/11/2011 | 5:14-8:30 | 196 | 3.267 | | 3.25 | | | |
| 1/12/2012 | 6:45PM-9:00PM | 135 | 2.250 | 8.850 | 2.75 | | | 0.350 |
| **Period 1/3 & 4 (Jan. 15-Jan 28, 2012)** | | | | | | | | |
| 1/20/2012 | 5:45PM-8:30PM | 165 | 2.750 | 2.750 | 2.75 | | | 0.000 |
| **Period 2/1 & 2 (Jan. 29-Feb. 11, 2012)** | | | | | | | | |
| | no on call time | | | | | | | |
| **Period 2/3 & 4 (Feb. 12-Feb. 25, 2012)** | | | | | | | | |
| 2/24/2012 | 5:00PM-6:55PM | 115 | | | | | | |
| | 6:56PM-10:30PM | 214 | 5.483 | | 5.50 | | | |
| 2/25/2012 | 2:00PM-5:12PM | 192 | | | | | | |
| | 5:13PM-7:30PM | 137 | | | | | | |
| | 7:31PM-9:55PM | 144 | 7.883 | 13.367 | 7.95 | | | 0.083 |
| **Period 3/1 & 2 (Feb. 26-Mar. 10, 2012)** | | | | | | | | |
| 2/26/2012 | 5:00PM-5:45PM | 45 | | | | | | |
| | 5:46PM-8:30PM | 164 | 3.483 | 3.483 | 3.50 | | | 0.017 |
| **Period 3/3 & 4 (Mar. 11-Mar. 24, 2012)** | | | | | | | | |
| 3/19/2012 | 5:01PM-7:10PM | 129 | 2.150 | 2.150 | 2.10 | | | -0.050 |

Employee File#   3918

**EMPLOYEE NAME:**   Tricarico, Matthew          **POSITION:**   Install

**WEEK OF:**   12/25/11   thru   12/31/11

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | 7:47 | 7:19 | 7:59 | |
| BREAK OUT: | | Holiday | Sick | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | | 12:30 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | 19:30 | 17:39 | 20:56 | |
| HOURS: | 0.00 | 0.00 | 0.00 | 11.22 | 9.33 | 11.95 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | |
|---|---|
| REGULAR | 32.50 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | 8.00 |
| VACATION | |
| HOLIDAY | 8.00 |

On Call Pay
Resigns

Comm Guarantee Adjust
Miscellaneous Pay

Comments/Explanations:

**WEEK OF:**   1/1/12   thru   01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | | | | | |
| LUNCH IN: | | | | | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | | | | | |
| HOURS: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| | |
|---|---|
| REGULAR | 0.00 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

On Call Pay
Resigns

Comm Guarantee Adjust
Miscellaneous Pay

Comments/Explanations:

Employee Signature:

By signing above, employee verifies hours are true and correct.

Employee File#   3918

**EMPLOYEE NAME:**   Tricarico, Matthew          **POSITION:**   Install

**WEEK OF:**   1/1/12   *thru*   01/07/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | | 7:54 | 7:50 | 7:50 | 7:59 | |
| BREAK OUT: | | Holiday | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | | 18:06 | 18:27 | 17:00 | 17:00 | |
| HOURS: | 0.00 | 0.00 | 9.20 | 9.62 | 8.17 | 8.02 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay             Comm Guarantee Adjust

Resigns             Miscellaneous Pay

| | |
|---|---|
| REGULAR | 35.00 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | 8.00 |

Comments/Explanations:

**WEEK OF:**   1/8/12   *thru*   01/14/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:59 | 7:59 | 8:06 | | 8:00 | 16:42 |
| BREAK OUT: | | | | | vacation | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:09 | 18:19 | 17:13 | | 17:03 | 18:22 |
| HOURS: | 0.00 | 8.17 | 9.33 | 8.12 | 0.00 | 8.05 | 1.67 |
| ON CALL HRS: | | | 3.20 | 3.25 | 2.75 | | |

On Call Pay             Comm Guarantee Adjust

Resigns             Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 4.53 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | 8.00 |
| HOLIDAY | |

Comments/Explanations:

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

Employee File#   3918

**EMPLOYEE NAME:**   Tricarico, Matthew        **POSITION:**   Install

**WEEK OF:**   1/15/12   thru   01/21/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 7:25 | | 8:06 | 7:56 | 9:50 |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 19:48 | 15:45 | | 17:03 | 17:10 | 13:49 |
| HOURS: | 0.00 | 10.80 | 7.33 | 0.00 | 7.95 | 8.23 | 3.98 |
| ON CALL HRS: | | | | | | 2.75 | |

On Call Pay
Resigns

Comm Guarantee Adjust
Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 1.05 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:**   1/22/12   thru   01/28/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:09 | 7:53 | 8:00 | | 8:00 | |
| BREAK OUT: | | | | | Vacation | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:19 | 17:12 | 17:11 | | 19:07 | |
| HOURS: | 0.00 | 9.17 | 8.32 | 8.18 | 0.00 | 10.12 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay
Resigns

Comm Guarantee Adjust
Miscellaneous Pay

| | |
|---|---|
| REGULAR | 35.78 |
| O/T | 0.00 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | 8.00 |
| HOLIDAY | |

Comments/Explanations:

Employee Signature:

By signing above, employee verifies hours are true and correct.

**Employee File#** 3918

**EMPLOYEE NAME:** Tricarico, Matthew          **POSITION:** Install

**WEEK OF:** 1/29/12 *thru* 02/04/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:02 | 8:06 | 8:15 | 7:58 | 7:57 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:08 | 17:00 | 17:00 | 17:10 | 17:05 | |
| HOURS: | 0.00 | 8.10 | 7.90 | 7.75 | 8.20 | 8.13 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 0.08 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 2/5/12 *thru* 02/11/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | 10:34 | 7:53 | 7:59 | 6:30 | 6:15 | 7:08 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | 11:09 | 17:03 | 18:47 | 18:00 | 15:23 | 16:15 | |
| HOURS: | 0.58 | 8.17 | 9.80 | 10.50 | 8.13 | 8.12 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 5.30 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

Employee Signature:

By signing above, employee verifies hours are true and correct.

**Employee File#** 3918

**EMPLOYEE NAME:** Tricarico, Matthew        **POSITION:** Install

**WEEK OF:** 2/12/12 _thru_ 02/18/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:00 | 8:00 | 7:30 | 8:01 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:10 | 17:54 | 18:44 | 17:00 | 17:01 | |
| HOURS: | 0.00 | 9.17 | 8.90 | 10.23 | 7.98 | 8.02 | 0.00 |
| ON CALL HRS: | | | | | 4.50 | | |

| | | | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | | O/T | 8.02 |
| Resigns | | Miscellaneous Pay | | O/T ON CALL | 0.78 |
| | | | | SICK | |
| Comments/Explanations: | | | | VACATION | |
| | | | | HOLIDAY | |

**WEEK OF:** 2/19/12 _thru_ 02/25/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:56 | 7:44 | 8:00 | | | |
| BREAK OUT: | | | | | Sick | Vacation | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | | | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | | | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:06 | 17:21 | 17:05 | | | |
| HOURS: | 0.00 | 8.17 | 8.62 | 8.08 | 0.00 | 0.00 | 0.00 |
| ON CALL HRS: | | | | | | 5.50 | 7.95 |

| | | | | REGULAR | 38.32 |
|---|---|---|---|---|---|
| On Call Pay | | Comm Guarantee Adjust | | O/T | 0.00 |
| Resigns | | Miscellaneous Pay | | O/T ON CALL | 0.00 |
| | | | | SICK | 5.00 |
| Comments/Explanations: | | | | VACATION | 5.50 |
| | | | | HOLIDAY | |

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.

Employee File#   3918

**EMPLOYEE NAME:**   Tricarico, Matthew          **POSITION:**   Install

WEEK OF:   2/26/12  thru  03/03/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:57 | 7:37 | 8:05 | 7:58 | 8:32 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:00 | 17:00 | 19:00 | 17:07 | 17:53 | |
| HOURS: | 0.00 | 8.05 | 8.38 | 9.92 | 8.15 | 8.35 | 0.00 |
| ON CALL HRS: | 3.50 | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 6.35 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

---

WEEK OF:   3/4/12  thru  03/10/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 7:53 | 8:00 | 8:00 | 7:57 | 8:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:43 | 17:13 | 17:07 | 17:59 | 17:00 | |
| HOURS: | 0.00 | 8.83 | 8.22 | 8.12 | 9.03 | 8.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

On Call Pay

Resigns

Comm Guarantee Adjust

Miscellaneous Pay

| | |
|---|---|
| REGULAR | 40.00 |
| O/T | 2.20 |
| O/T ON CALL | 0.00 |
| SICK | |
| VACATION | |
| HOLIDAY | |

Comments/Explanations:

---

Employee Signature: _____

By signing above, employee verifies hours are true and correct.

**Employee File#** 3918

**EMPLOYEE NAME:** Tricarico, Matthew     **POSITION:** Install

**WEEK OF:** 3/11/12 *thru* 03/17/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 5:56 | 7:57 | 8:01 | 8:01 | 8:01 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 18:13 | 17:07 | 17:13 | 17:11 | 17:01 | |
| HOURS: | 0.00 | 11.28 | 8.17 | 8.20 | 8.17 | 8.00 | 0.00 |
| ON CALL HRS: | | | | | | | |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 3.82 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**WEEK OF:** 3/18/12 *thru* 03/24/12

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| TIME IN: | | 8:02 | 8:01 | 7:30 | 7:56 | 8:03 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| LUNCH OUT: | | 12:00 | 12:00 | 12:00 | 12:00 | 12:00 | |
| LUNCH IN: | | 13:00 | 13:00 | 13:00 | 13:00 | 13:00 | |
| BREAK OUT: | | | | | | | |
| BREAK IN: | | | | | | | |
| TIME OUT: | | 17:01 | 17:06 | 17:05 | 17:00 | 16:55 | |
| HOURS: | 0.00 | 7.98 | 8.08 | 8.58 | 8.07 | 7.87 | 0.00 |
| ON CALL HRS: | | 2.10 | | | | | |

| On Call Pay | | Comm Guarantee Adjust | | REGULAR | 40.00 |
|---|---|---|---|---|---|
| Resigns | | Miscellaneous Pay | | O/T | 2.68 |
| | | | | O/T ON CALL | 0.00 |
| | | | | SICK | |
| | | | | VACATION | |
| | | | | HOLIDAY | |

Comments/Explanations:

**Employee Signature:** _____

By signing above, employee verifies hours are true and correct.