**ADP Payroll Register** — REG

**AUTO-CHLOR OF NY** — Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 1

---

### APONTE, EDWIN — File: 003412

| | Dept | Rate | Hours | Earnings |
|---|---|---|---|---|
| | 610 | 16.0000 | Reg 72.00  O.T. 4.50  ¼4 8.00 H | Reg 1,296.00  O.T. 61.00  144.00 H  252.23 D |
| | 610 | 10.2500 | ¼4 4.50 K | 46.13 K |
| | 610 | 20.4900 | ¼4 2.00 Y | 40.98 Y |

GROSS: 1,860.34
Statutory — Federal: 31.77 FIT  69.40 SS  23.96 MED | State/Local: 58.47 NY 01  1.20 NY 19 SUI/DI
Voluntary: 1467.54 X CHECKG  208.00 H HEALTH
NET PAY: .00  Voucher# 030001

---

### BIRKLER, EDWARD — File: 003972

| | Dept | Rate | Hours | Earnings |
|---|---|---|---|---|
| | 612 | 16.0000 | Reg 80.00  O.T. 15.83  ¼4 8.00 H  4.77 P | Reg 1,440.00  O.T. 427.41  144.00 H  128.79 P |

GROSS: 2,140.20
Statutory — Federal: 349.70 FIT  86.19 SS  29.76 MED | State/Local: 102.87 NY 01  1.20 NY 19 SUI/DI
Voluntary: 1454.16 X CHECKG  88.00 H HEALTH  3.32 I INSURN  25.00 S SAVING
NET PAY: 25.00 N- S  .00  Voucher# 030002

---

### BRADLEY, JOHN — File: 003850

| | Dept | Rate | Hours | Earnings |
|---|---|---|---|---|
| | 614 | 11.5000 | Reg 74.00  ¼4 8.00 H  8.00 S | Reg 851.00  92.00 H  92.00 S  618.43 D |

GROSS: 1,653.43
Statutory — Federal: 37.81 FIT  60.71 SS  20.96 MED | State/Local: 48.47 NY 01  1.20 NY 19 SUI/DI
Voluntary: 1151.28 X CHECKG  208.00 H HEALTH  25.00 K 401K  100.00 S SAVING
NET PAY: 100.00 N- S  .00  Voucher# 030003

---

### BUGIADA, MARK — File: 003973

| | Dept | Rate | Hours | Earnings |
|---|---|---|---|---|
| | 618 | 15.0000 | Reg 72.65  O.T. 3.40  ¼4 8.00 H | Reg 1,068.75  O.T. 76.50  120.00 H  222.04 D |

GROSS: 1,508.29
Statutory — Federal: 102.63 FIT  63.35 SS  21.87 MED | State/Local: 54.94 NY 01  1.20 NY 19 SUI/DI
Voluntary: 1219.05 X CHECKG  45.25 K 401K
NET PAY: .00  Voucher# 030004

---

### BUGIADA, MICHAEL — File: 000165

| | Dept | Rate | Hours | Earnings |
|---|---|---|---|---|
| | 619 | 50.4808 | Reg 72.00  ¼4 8.00 H | Reg 3,634.62  403.85 H  30.00 A |

GROSS: 4,068.47
Statutory — Federal: 306.33 FIT  157.90 SS  54.52 MED | State/Local: 189.92 NY 01
Voluntary: 2280.39 X CHECKG  30.00 A AUTO  309.00 H HEALTH  3.80 I INSURN  229.53 J 401KLN  500.00 S SAVING  5.08 31 VELIFE
NET PAY: 500.00 N- S  .00  Voucher# 030005

---

### BUGIADA, SEBRINA — File: 003819

| | Dept | Rate | Hours | Earnings |
|---|---|---|---|---|
| | 617 | 16.0000 | Reg 34.07 | Reg 545.12 |

GROSS: 545.12
Statutory — Federal: 62.63 FIT  22.90 SS  7.90 MED | State/Local: 11.07 NY 01  1.20 NY 19 SUI/DI
Check# 45798531
NET PAY: 449.42

---

### DELGADO, LUCIANO — File: 003571

| | Dept | Rate | Hours | Earnings |
|---|---|---|---|---|
| | 611 | 13.5000 | Reg 72.37  O.T. 4.55  ¼4 8.00 H | Reg 977.00  O.T. 92.14  108.00 H |

GROSS: 1,177.14
Statutory — Federal: 134.24 FIT  45.75 SS  15.79 MED | State/Local: 40.75 NY 01  1.20 NY 19 SUI/DI
Voluntary: 801.41 X CHECKG  88.00 H HEALTH  50.00 S SAVING
NET PAY: 50.00 N- S  .00  Voucher# 030006

REG

## Payroll Register — AUTO-CHLOR OF NY

Company Code: GHP   Batch: 2426-075   Service Center: 075   Period Ending: 01/14/2012   Pay Date: 01/20/2012   Week 03   Page 2

### KLEIN,MATTHEW — File: 004042, Dept: 618, Rate: 13.0000

| HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | |
| 79.67 | 2.75 | 8.00 H | 1.50 P | 1,035.71 | 53.63 | 104.00 H | 29.25 P | 1,222.59 | 132.33 FIT / 51.35 SS / 17.72 MED | 46.88 NY 01 S / 1.20 NY 19 SU/DI / 29.46 002R L2 | 928.63 X CHECKG / 15.00 S SAVING / 15.00 N- S | Voucher# 030007  .00 |

### MAGANA,GAMALIEL — File: 002097, Dept: 611, Rate: 16.2500

| HOURS | | EARNINGS | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| 68.78 | 7.33 / 8.00 H | 1,117.68 | 178.67 / 130.00 H | 1,426.35 | 51.35 FIT / 46.93 SS / 16.20 MED | 36.46 NY 01 / 1.20 NY 19 SU/DI | 864.07 X CHECKG / 1.14 I INSURN / 309.00 H HEALTH / 100.00 S SAVING / 100.00 N- S | Voucher# 030008  .00 |

### MANAA,AHMED — File: 003670

Dept: 614, Rate: 11.5000 / Rate: 9.4700 / Rate: 16.4800 / Rate: 18.9400

| HOURS | | EARNINGS | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| 71.75 | 7.25 / 8.00 H / 7.25 K / 1.50 Y / 2.25 Y | 825.13 | 83.38 / 92.00 H / 544.09 D / 68.66 K / 24.72 Y / 42.82 Y ; 60.00 O | 1,740.60 | 152.98 FIT / 69.41 SS / 23.96 MED | 69.65 NY 01 / 1.20 NY 19 SU/DI | 1333.40 X CHECKG / 2.00 I INSURN / 88.00 H HEALTH / 10.00 S SAVING / 10.00 N- S | Voucher# 030009  .00 |

### PEREZ,NELSON — File: 002282

Dept: 614, Rate: 11.5000 / Rate: 8.5500 / Rate: 21.5300 / Rate: 17.1000 / Rate: 32.3000

| HOURS | | EARNINGS | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| 71.75 | 10.25 / 8.00 H / 10.25 K / 2.00 Y / 6.25 Y / 5.00 Z | 825.13 | 117.68 / 92.00 H / 708.15 H / 87.64 K / 43.06 Y / 106.88 Y / 161.50 Z ; 75.00 O | 2,217.24 | 322.42 FIT / 69.43 SS / 30.87 MED | 105.36 NY 01 / 1.20 NY 19 SU/DI | 1305.96 X CHECKG / 274.00 75 SPPRTS / 88.00 H HEALTH | Voucher# 030010 |

### RICCIO,VIRGINIA — File: 004050, Dept: 617, Rate: 21.6400

| HOURS | | EARNINGS | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| 76.02 | 4.22 | 1,645.07 | 136.98 | 1,782.05 | 187.11 FIT / 74.85 SS / 25.64 MED | 84.20 NY 01 / 1.20 NY 19 SU/DI | 1356.85 X CHECKG / 50.00 S SAVING / 50.00 N- S | Voucher# 030011  .00 |

ADP Payroll Register

© 1999 automatic Data Processing, Inc.

**REG**

## Payroll Register

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **RIVERA,PAUL**<br>File: 001184<br>Dept: 615<br>Rate: 37.2600 | Reg 72.00<br>3&4 8.00 H | Reg 2,682.72<br>O/T 298.08 H<br>30.00 A | 3,010.80 | 345.94 FIT<br>113.47 SS<br>39.18 MED<br>132.26 NY 01 | 1630.29 X CHECKG  30.00 A AUTO<br>308.00 H HEALTH  2.82 I INSURN<br>206.44 J 401KLN  40.00 K 401K<br>150.00 S SAVING  8.77 31 VELIFE<br>2.63 32 VDEPLF<br>150.00 N- S | Voucher# 030012<br>.00 |
| **SALVATORE, MICHAEL A**<br>File: 000533<br>Dept: 613<br>Rate: 18.7500 | Reg 72.00<br>3&4 8.00 H | Reg 1,350.00<br>291.69 D<br>300.00 L<br>2,078.50 N<br>75.00 L<br>323.75 N<br>647.50 N<br>150.00 H<br>60.00 A | 5,276.44 | 659.22 FIT<br>195.65 SS<br>67.54 MED<br>268.20 NY 01 | 3328.77 X CHECKG  60.00 A AUTO<br>618.00 H HEALTH  8.10 I INSURN<br>50.00 K 401K  20.96 U UNIFRM | Voucher# 030013<br>.00 |
| **SPUTO,GIULIO**<br>File: 001655<br>Dept: 613<br>Rate: 17.3100 | Reg 72.00<br>3&4 8.00 H | Reg 1,246.32<br>228.44 D<br>300.00 L<br>2,336.35 N<br>75.00 L<br>1,286.86 N<br>138.48 H<br>60.00 A | 5,671.45 | 920.52 FIT<br>238.20 SS<br>82.24 MED<br>253.84 NY 01 | 60.00 A AUTO  1402.88 K 401K<br>40.00 N- S | Check# 45798532<br>2,713.77 |
| **TORRES-RIVERA, NOEL**<br>File: 003924<br>Dept: 614<br>Rate: 15.0000 | Reg 73.35<br>3&4 8.00 H<br>8.00 V | Reg 1,100.25<br>120.00 H  114.53 D<br>120.00 V | 1,454.78 | 61.68 FIT<br>57.40 SS<br>19.82 MED<br>49.98 NY 01<br>1.20 NY 19 SUIDI | 1105.05 X CHECKG  88.00 H HEALTH<br>3.69 I INSURN  40.00 S SAVING<br>27.56 U UNIFRM | Voucher# 030014<br>.00 |
| **WILLIAMS,KEN**<br>File: 003758<br>Dept: 614  Rate: 11.5000<br>Dept: 614  Rate: 7.2500<br>Dept: 614  Rate: 21.7400 | Reg 65.00  O/T 3.50<br>3&4 8.00 H<br>8.00 V<br>3.50 K<br>8.75 N | Reg 747.50  O/T 40.25<br>92.00 H<br>92.00 V<br>268.94 D<br>572.00 E<br>25.38 K<br>190.23 Z | 2,028.30 | 92.51 FIT<br>85.19 SS<br>29.42 MED<br>85.20 NY 01<br>1.20 NY 19 SUIDI | 1712.82 X CHECKG  21.96 U UNIFRM | Voucher# 030015<br>.00 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 3

ADP Payroll Register
© 2004 Automatic Data Processing, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours 3&4 | | O.T. | Earnings 3&4 | Earnings 5 | GROSS | Federal | State / Local | | TOTAL DEDUCTIONS | REG |

**DEPT TOTAL 61***

| HOURS | | | EARNINGS | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reg | 1,159.41 | REG | 22,409.00 | H HOLIDY | | | | 17 Pays |
| O/T | 63.58 | O/T | 11,471.34 | V VACTN | | | | 3,163.19 |
| 203.52 | HOURS 3 | 471.57 | EARNINGS 3 | | | | | |
| .00 | HOURS 4 | | EARNINGS 5 | GROSS 38,783.59 | | | 27,936.00 TOTAL DEDUCTIONS | .00 |

**HOURS ANALYSIS:**

| | | | | | FIT 3,943.17 | | | 8.00 S SICK |
|---|---|---|---|---|---|---|---|---|
| 120.00 | H HOLIDY | | | | SS 1,528.08 | 6.27 P CALLOT | | |
| 16.00 | V VACTN | | | | STATE 527.55 | 13.75 Z OTONCL | | |
| | | | | | SUI/DI 1,638.52 | | | |
| | | | | | LOCAL 29.48 | | | |

**EARNINGS ANALYSIS:**

| | | | K ROUTE | | Y ONCALL | | 2,228.41 | H HOLIDY |
|---|---|---|---|---|---|---|---|---|
| 180.00 | A AUTO | 3,248.54 | D CMP-HD | | 572.00 E CMPADJ | | 135.00 | O ONCALL |
| 227.81 | K ROUTE | 750.00 | L NS-CNT | | 6,672.96 N NEWSAL | | 258.26 | Y ONCALL |
| 158.04 | P CALLOT | 92.00 | S SICK | | 212.00 V VACTN | | | |
| 351.73 | Z OTONCL | | | | | | | |

**MEMO ANALYSIS:**
1,040.00 S

**STATUTORY DED. ANALYSIS:**

| 1,638.52 | 01 NY | | SUI/DI | | | |
|---|---|---|---|---|---|---|
| 15.60 | 01 NY | | | | | |
| 29.48 | 002R | NEW YORK CIT | | | | |

**VOLUNTARY DED. ANALYSIS:**

| | | | H HEALTH | | I INSURN | 24.87 | X CHECKG 435.97 | J 401KLN |
|---|---|---|---|---|---|---|---|---|
| 180.00 | A AUTO | 2,401.00 | S SAVING | | U UNIFRM 70.88 | | 21,931.67 | X CHECKG |
| 1,563.13 | K 401K | 1,040.00 | 32 VDEPLF | | 75 SPPRTS 274.00 | | | |
| 13.85 | 31 VELIFE | 2.53 | | | | | | |

**ALESSI,KIMBERLY**
File: 003959
Dept: 626
Rate: 26.4400

| 72.00 | | | 8.00 H | 1,903.68 | 211.52 H | | | 50.00 N- | 50.00 N- S |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FIT 271.04 | NJ 56 79.54 | 88.00 H HEALTH | S1390.00 X CHECKG |
| | | | | | | SS 83.46 | NJ 21 14.91 | 63.46 K 401K | 5.08 I INSURN |
| | | | | | | MED 28.81 | SUI/DI | 50.00 S SAVING | 40.00 M MEDEXP |

2,115.20 GROSS — Voucher# 030016

**ALFONZO,JOSE ERNESTO**
File: 001469
Dept: 628
Rate: 18.0000

| 80.00 | 39.77 | | 8.00 H | 1,440.00 | 1073.79 | 144.00 H | | | 50.00 N- | 50.00 N- S |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FIT 216.32 | NJ 55 50.23 | 309.00 H HEALTH | 1617.01 X CHECKG |
| | | | | | | | SS 98.65 | NJ 21 18.73 | 79.73 K 401K | 71.48 J 401KLN |
| | | | | | | | MED 34.06 | SUI/DI | 45.45 S SAVING | 50.00 S SAVING |
| | | | | | | | | | 40 401KL2 | 67.13 11 401KL3 |

2,667.79 GROSS — Voucher# 030017

**AROCHO,DAVID**
File: 003506
Dept: 624
Rate: 12.7500

| 63.68 | 3.50 | | 8.00 H | 811.92 | 44.63 | 102.00 H | | |
|---|---|---|---|---|---|---|---|---|
| | | | 8.00 V | | | 102.00 V | | |
| | | | | | | 233.02 D | | |

Dept: 624
Rate: 7.9300

| | | 3.50 K | | | | 27.76 K | | |
|---|---|---|---|---|---|---|---|---|

Dept: 624
Rate: 15.2500

| | | 3.00 Y | | | | 45.75 Y | | |
|---|---|---|---|---|---|---|---|---|

Dept: 624
Rate: 15.8600

| | | 2.00 Y | | | | 31.72 Y | | |
|---|---|---|---|---|---|---|---|---|

Dept: 624
Rate: 23.7900

| | | 3.00 Z | | | | 71.37 Z | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | FIT 156.27 | NJ 56 26.42 | 88.00 H HEALTH | Check# |
|---|---|---|---|---|---|---|---|---|
| | | | | | SS 58.05 | NJ 21 10.37 | 20.00 S SAVING | 45798533 |
| | | | | | MED 20.04 | SUI/DI | | |

20.00 N- S     3.69 I INSURN     955.33
132.00 75 SPPRTS

1,470.17 GROSS

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 2426-075     Period Ending: 01/14/2012     Week 03
Service Center: 075     Pay Date: 01/20/2012     Page 4

**ADP** Payroll Register

REG

| PERSONNEL | HOURS Reg | O.T. | Hours 3&4 | H | EARNINGS Reg | O.T. | Earnings 3&4 | | Earnings 5 | | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERTKAU,BRUCE<br>File: 003158<br>DeptC: 629<br>Rate: 78.7356 | 72.00 | 8.00 | | H | 5,668.96 | | 629.88 | H | 30.00 | A | 6,328.84 | 944.61 FIT<br>265.81 SS<br>91.76 MED | 219.83 NJ 55<br>128.51 NY 01 55<br>44.61 NJ 21<br>SU/DI | 3978.41 X CHECKG<br>725.00 K 401K | 30.00 A AUTO | | | Voucher#<br>030018<br>:: ☐<br>.00 |
| CHICAS,DAMARIS<br>File: 002213<br>DeptC: 627<br>Rate: 18.0000 | 74.12 | 2.75 H | 8.00 | H | 1,334.16 | 74.25 | 144.00 | H | | | 1,552.41 | 192.75 FIT<br>61.50 SS<br>21.24 MED | 31.43 NJ 55<br>10.94 NJ 21<br>SU/DI | 1116.55 X CHECKG<br>30.00 S SAVING | 88.00 H HEALTH<br>30.00 N- S | | | Voucher#<br>030019<br>:: ☐<br>.00 |
| CLOVER,KYLE<br>File: 003519<br>DeptC: 624<br>Rate: 11.0000 | 71.25 | 15.20 H | 8.00 | H | 783.75 | 167.20 | 88.00 | H | 600.18 D<br>70.00 A | O | | | | | | | | |
| DeptC: 624<br>Rate: 8.1100 | | 1.48 K | | | | | 12.00 | K | | | | | | | | | | |
| DeptC: 624<br>Rate: 9.2400 | | 13.72 K | | | | | 126.77 | K | | | | | | | | | | |
| DeptC: 624<br>Rate: 16.2200 | | 2.77 Y | | | | | 44.93 | Y | | | | | | | | | | |
| DeptC: 624<br>Rate: 18.4800 | | 6.50 Y | | | | | 120.12 | Y | | | | | | | | | | |
| DeptC: 624<br>Rate: 24.3300 | | 11.98 Z | | | | | 291.47 | Z | | | | | | | | | | |
| DeptC: 624<br>Rate: 27.7200 | | 5.00 Z | | | | | 138.60 | Z | | | 2,443.02 | 166.06 FIT<br>69.63 SS<br>30.95 MED | 46.58 NJ 55<br>17.22 NJ 21<br>SU/DI | 1753.58 X CHECKG | 309.00 H HEALTH | | | Voucher#<br>030020<br>:: ☐<br>.00 |
| COCCOZ,MAURICIO<br>File: 004057<br>DeptC: 624<br>Rate: 16.0000 | 80.00 | 19.15 H | 11.00 | P | 1,280.00 | 459.60 | 264.00 | P | | | 2,003.60 | 110.73 FIT<br>84.15 SS<br>29.05 MED | 47.22 NJ 55<br>14.13 NJ 21<br>SU/DI | 1698.32 X CHECKG | 20.00 S SAVING<br>20.00 N- S | | | Voucher#<br>030021<br>:: ☐<br>.00 |



REG

| PERSONNEL | HOURS Reg | HOURS O.T. | HOURS 1.5x | H | EARNINGS Reg | EARNINGS O.T. | Earnings 1.5x | Earnings S | GROSS | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CORONA,CESAR** | 77.00 | 19.50 | 8.00 | H | 847.00 | 214.50 | 88.00 H | 791.45 D | | | | | | |
| File: 003822 | | | | | | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | | | |
| Dept: 624 | | | 2.95 | K | | | 23.95 K | | | | | | | |
| Rate: 8.1200 | | | | | | | | | | | | | | |
| Dept: 624 | | | 16.55 | K | | | 172.12 K | | | | | | | |
| Rate: 10.4000 | | | | | | | | | | | | | | |
| Dept: 624 | | | 3.00 | Y | | | 62.40 Y | | | | | | | |
| Rate: 20.8000 | | | | | | | | | 2,199.42 | 317.95 FIT / 88.68 SS / 30.61 MED | 68.85 NJ 98 / 15.16 NJ 21 / SUI/DI | 1230.12 X CHECKG / 100.00 S SAVING | 100.00 N- S / 88.00 H HEALTH / 250.00 7s SPPRTS | Voucher# 030022 .00 |
| **CRUZ,RUI** | 67.50 | 12.95 | 8.00 | H | 860.63 | 165.11 | 102.00 H | 284.43 D | | | | | | |
| File: 003875 | | | | | | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 12.7500 | | | | | | | | | | | | | | |
| Dept: 624 | | | 2.17 | K | | | 18.25 K | | | | | | | |
| Rate: 8.4100 | | | | | | | | | | | | | | |
| Dept: 624 | | | 10.78 | K | | | 81.50 K | | | | | | | |
| Rate: 7.5600 | | | | | | | | | | | | | | |
| Dept: 624 | | | 6.52 | Y | | | 109.67 Y | | | | | | | |
| Rate: 16.8200 | | | | | | | | | | | | | | |
| Dept: 624 | | | 6.50 | Y | | | 98.28 Y | | | | | | | |
| Rate: 15.1200 | | | | | | | | | | | | | | |
| Dept: 624 | | | 12.98 | Z | | | 327.49 Z | | | | | | | |
| Rate: 25.2300 | | | | | | | | | | | | | | |
| Dept: 624 | | | 4.50 | Z | | | 102.06 Z | | | | | | | |
| Rate: 22.6800 | | | | | | | | | 2,149.42 | 342.00 FIT / 86.58 SS / 29.89 MED | 67.85 NJ 98 / 15.15 NJ 21 / SUI/DI | 88.00 H HEALTH | | Check# 45798534 1,519.95 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch : 2426-075   Period Ending : 01/14/2012   Week 03
Service Center : 075   Pay Date : 01/20/2012   Page 6

ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg | O.T. | Hours | 3&4 | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DE LEON, KAREL** | 77.50 | 6.32 | 8.00 H | | 1,201.25 | 126.96 | 124.00 H | 754.77 D | | 316.36 FIT | 58.21 NJ 55 | 2059.03 X CHECKG | Voucher# |
| File: 003620 | | | | | | | | | | 117.73 SS | 19.77 NJ 21 | 14.46 U UNIFRM | 030023 |
| Dept: 620 | | | 2.40 K | | | | 26.11 K | | | 40.65 MED | SUI/DI | | |
| Rate: 15.5000 | | | 5.92 K | | | | 75.24 K | | | | | 101.50- M- S | |
| Dept: 620 | | | | | | | | | | | | | |
| Rate: 10.8800 | | | 2.50 Y | | | | 54.36 Y | | | | | 175.00 N- S | |
| Dept: 620 | | | | | | | | | | | | 175.00 S SAVING | |
| Rate: 12.7100 | | | 11.50 Z | | | | 438.50 Z | | | | | | |
| Dept: 620 | | | | | | | | | 2,803.21 | | | | .00 |
| Rate: 21.7500 | | | | | | | | | | | | | |
| Dept: 620 | | | | | | | | | | | | | |
| Rate: 38.1300 | | | | | | | | | | | | | |
| **DECOTEAU, JEVON** | 37.33 | | 8.00 H | | 410.63 | | 88.00 H | | | 108.71 FIT | 14.53 NJ 55 | 101.50- S SAVING | Adjustment |
| File: 004039 | | | 15.71 V | | | | 231.76 V | | | 38.60 SS | 6.49 NJ 21 | | Void PP: |
| Dept: 624 | | | | | | | 188.55 D | | | 13.33 MED | SUI/DI | | 0000004627 |
| Rate: 11.0000 | | | | | | | | | 918.94 | | | | 838.78 |
| **FLAVIN, MAURICE J.** | 80.00 | 4.20 | 8.00 H | | 880.00 | 46.20 | 88.00 H | | | 105.70 FIT | 40.91 NJ 55 | 206.00 H HEALTH | Check# |
| File: 000731 | | | 8.00 V | | | | 88.00 V | | | 65.05 SS | 15.75 NJ 21 | 2.45 I INSURN | 45798535 |
| Dept: 624 | | | | | | | 1,075.43 D | | | 29.36 MED | SUI/DI | | |
| Rate: 11.0000 | | | | | | | | | | | | | |
| Dept: 624 | | | .70 K | | | | 5.01 K | | | | | | |
| Rate: 7.1600 | | | | | | | | | | | | | |
| Dept: 624 | | | 3.50 K | | | | 50.30 K | | | | | | 1,655.72 |
| Rate: 14.3700 | | | | | | | | | 2,232.94 | | | | |



AUTO-CHLOR  OF  NY
Company Code:  GHP

Payroll Register
© 1992 Automatic Data Processing, Inc.

Batch : 2426-075   Period Ending : 01/14/2012   Week  03
Service Center : 075   Pay Date : 01/20/2012   Page   7

REG

| PERSONNEL | HOURS Reg | O.T. | Hours | 3&4 | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 3 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FRANK,JASON** File: 002207 Dept: 624 Rate: 11.0000 Rate: 7.15 Rate: 11.5400 Rate: 23.0800 Rate: 20.2200 Rate: 30.3300 | 58.98 | 7.15 | 8.00 H | 8.00 S 7.15 K 14.00 Y 7.02 Y 8.23 Z | 648.78 | 78.65 | 88.00 H 88.00 S 82.51 K 323.12 Y 141.94 Y 249.62 Z | 874.75 D | 2,575.37 | 381.95 FIT 99.43 SS 34.33 MED | 91.49 NJ 56 18.16 NJ 21 SUI/DI | 1492.01 X CHECKG 250.00 S SAVING 250.00 N- S 208.00 H HEALTH | Voucher# 030024 .00 |
| **GILL, JR.,EDWARD** File: 004056 Dept: 624 Rate: 16.0000 | 79.62 | 11.97 | | | 1,273.92 | 287.28 | | | 1,561.20 | 61.89 FIT 65.57 SS 22.64 MED | 23.53 NJ 56 SI 11.00 NJ 21 SUI/DI | 20.00 S SAVING 20.00 N- S 11.46 U UNIFRM | Check# 45798536 1,345.11 |
| **GONELLA,IVAN CASTELLANOS** File: 004054 Dept: 624 Rate: 16.0000 | 60.00 | 15.72 | | | 1,280.00 | 377.28 | | | 1,657.28 | 168.40 FIT 69.61 SS 24.03 MED | 29.30 NJ 56 11.69 NJ 21 SUI/DI | $1304.25 X CHECKG 50.00 S SAVING 50.00 N- S | Voucher# 030025 .00 |
| **HARDY,PHARAOH** File: 003337 Dept: 622 Rate: 16.0000 | 72.00 | 9.67 | 8.00 H | 8.00 S | 1,152.00 | 232.08 | 128.00 H 128.00 S | | 1,840.08 | 214.67 FIT 65.19 SS 22.50 MED | 11.57 NJ 21 SUI/DI | 1216.15 X CHECKG 20.00 S SAVING 20.00 N- S 88.00 H HEALTH | Voucher# 030026 .00 |
| **IVY,EDWARD** File: 001352 Dept: 629 Rate: 84.1350 | 72.00 | | 8.00 | | 6,057.72 | | 673.08 H 30.00 A | | 6,760.80 | 2,187.46 FIT 270.97 SS 93.55 MED | 655.89 NJ 56 47.67 NJ 21 SUI/DI | 2954.34 X CHECKG 309.00 H HEALTH 30.00 A AUTO 201.92 K 401K | Voucher# 030027 .00 |
| **KRAWCZYK, KRZYSZTOF** File: 001770 Dept: 622 Rate: 18.0000 | 60.00 | 36.00 | 8.00 H | | 1,440.00 | 972.00 | 144.00 H | | 2,556.00 | 213.01 FIT 94.37 SS 32.58 MED | 49.63 NJ 56 18.03 NJ 21 SUI/DI | 309.00 H HEALTH 150.00 S SAVING 150.00 N- S 1.35 I INSURN | Check# 45798537 1,688.03 |



REG

**AUTO-CHLOR OF NY**
Company Code: GHP

**ADP Payroll Register**

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 9

© 1996 Automatic Data Processing, Inc.

---

**KRUG,FRANK** — File: 001726, Dept: 623, Rate: 15.3847

| Section | Values |
|---|---|
| Hours | Reg 72.00; Hours .334 8.00 H |
| Earnings | Reg 1,107.70; .334 123.08 H, 60.00 A; .5 282.50 D, 150.00 L, 3,031.99 N, 525.00 N, 100.00 N |
| Gross | 5,860.27 |
| Statutory – Federal | 656.14 FIT, 198.18 SS, 68.76 MED |
| Statutory – State/Local | 275.62 NY 01, 163.57 002R L1 |
| Voluntary | X CHECKG $3724.78; H HEALTH 616.00; J 401KLN 140.32; 450.00 N- S; 60.00 A AUTO; 3.90 I INSURN; 450.00 S SAVING |
| Net Pay | Voucher# 030028  .00 |

**LITWIN,MICHAEL** — File: 003503, Dept: 623, Rate: 14.4231

| Section | Values |
|---|---|
| Hours | Reg 72.00; Hours .334 8.00 H |
| Earnings | Reg 1,038.46; .334 115.36 H, 60.00 A; .5 300.00 L, 2,045.11 N, 80.00 O |
| Gross | 3,638.95 |
| Statutory – Federal | 183.37 FIT, 145.44 SS, 50.21 MED |
| Statutory – State/Local | 154.73 NJ 56, 25.66 NJ 21, SUI/DI |
| Voluntary | X CHECKG 2793.54; H HEALTH 176.00; 50.00 N- S; 60.00 A AUTO; 50.00 S SAVING |
| Net Pay | Voucher# 030029  .00 |

**LOPEZ,ARMANDO** — File: 003152, Dept: 621, Rate: 15.5000

| Section | Values |
|---|---|
| Hours | Reg 71.40; Hours .334 8.00 H |
| Earnings | Reg 1,106.70; .334 124.00 H |
| Gross | 1,230.70 |
| Statutory – Federal | 98.42 FIT, 47.99 SS, 16.57 MED |
| Statutory – State/Local | 19.23 NJ 56, 8.68 NJ 21, SUI/DI |
| Voluntary | X CHECKG 751.81; S SAVING 200.00; 200.00 N- S; 88.00 H HEALTH |
| Net Pay | Voucher# 030030  .00 |

**MELGAR,ALBERT** — File: 003588, Dept: 621, Rate: 10.5000

| Section | Values |
|---|---|
| Hours | Reg 63.28; O/T 8.00 V; Hours .334 6.00 H |
| Earnings | Reg 664.44; .334 84.00 H, 84.00 V |
| Gross | 832.44 |
| Statutory – Federal | 60.61 FIT, 31.27 SS, 10.78 MED |
| Statutory – State/Local | 12.03 NJ 56, 5.86 NJ 21, SUI/DI |
| Voluntary | X CHECKG 568.88; S SAVING 60.00; 60.00 N- S; 88.00 H HEALTH |
| Net Pay | Voucher# 030031  .00 |

**MILLER,HENRY** — File: 001209, Dept: 625, Rate: 36.5385

| Section | Values |
|---|---|
| Hours | Reg 72.00; Hours .334 8.00 H |
| Earnings | Reg 2,630.77; .334 292.31 H, 30.00 A; .5 80.00 O |
| Gross | 3,033.08 |
| Statutory – Federal | 393.57 FIT, 118.65 SS, 40.96 MED |
| Statutory – State/Local | 68.67 NJ 55, 21.38 NJ 21, SUI/DI |
| Voluntary | X CHECKG 1948.65; H HEALTH 208.00; S SAVING 200.00; 200.00 N- S; 30.00 A AUTO; 3.20 I INSURN |
| Net Pay | Voucher# 030032  .00 |

REG

**Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 10

---

**NEWTON,BRYAN** — File: 003151 — Dept: 624 — Rate: 11.0000

| | Reg | O/T | Hours | Earnings |
|---|---|---|---|---|
| Hours | 76.50 | 22.07 | 8.00 H | |
| Earnings | 841.50 | 242.77 | | 835.93 D / 88.00 H |
| Dept 624 Rate 10.0500 | | | 3.44 K | 34.57 K |
| Dept 624 Rate 8.4400 | | | 18.63 K | 164.69 K |
| Dept 624 Rate 17.6700 | | | 3.50 Y | 61.85 Y |

GROSS: 2,269.31

Federal: 88.66 FIT / 82.33 SS / 28.42 MED
State/Local: 33.46 NJ 56 / 16.01 NJ 21 / SUIDI

Voluntary Deductions: 1240.47 X CHECKG / 250.00 K 401K / 20.96 U UNIFRM / 309.00 H HEALTH / 200.00 S SAVING
200.00 N- S

Voucher# 030033   NET PAY .00

---

**ROBLES,KEVIN** — File: 003464 — Dept: 624 — Rate: 11.7500

| | Reg | O/T | Hours | Earnings |
|---|---|---|---|---|
| Hours | 73.02 | 11.40 | 8.00 H | |
| Earnings | 857.99 | 133.95 | 94.00 H | 396.35 D |
| Dept 624 Rate 8.3100 | | | 11.40 K | 94.73 K |
| Dept 624 Rate 15.4300 | | | 2.98 Y | 45.98 Y |
| Dept 624 Rate 16.6200 | | | 4.00 Y | 66.48 Y |
| Dept 624 Rate 23.1500 | | | 15.02 Z | 347.71 Z |

GROSS: 2,037.19

Federal: 277.40 FIT / 81.86 SS / 28.26 MED
State/Local: 58.66 NJ 56 / 14.36 NJ 21 / SUIDI

Voluntary Deductions: 1159.93 X CHECKG / 125.00 S SAVING / 203.72 73 GRNSHS
125.00 N- S

Voucher# 030034   NET PAY .00

---

**RUIZ,FRANCES** — File: 003130 — Dept: 627 — Rate: 27.0000

| | Reg | O/T | Hours | Earnings |
|---|---|---|---|---|
| Hours | 72.00 | | 8.00 H | |
| Earnings | 1,944.00 | | | 216.00 H |

GROSS: 2,160.00

Federal: 243.81 FIT / 90.72 SS / 31.32 MED
State/Local: 41.02 NJ 55 / 15.23 NJ 21 / SUIDI

Voluntary Deductions: 1657.90 X CHECKG / 80.00 S SAVING
80.00 N- S

Voucher# 030035   NET PAY .00

---

**SARZO,THOMAS** — File: 003862 — Dept: 621 — Rate: 11.0000

| | Reg | O/T | Hours | Earnings |
|---|---|---|---|---|
| Hours | 66.20 | | 8.00 H / 4.72 V | |
| Earnings | 728.20 | | 88.00 H | 51.92 V |

GROSS: 868.12

Federal: 65.96 FIT / 32.77 SS / 11.31 MED
State/Local: 12.75 NJ 56 / 6.13 NJ 21 / SUIDI

Voluntary Deductions: 549.28 X CHECKG / 1.92 I INSURN / 88.00 H HEALTH / 100.00 S SAVING
100.00 N- S

Voucher# 030036   NET PAY .00



© 1994 Automatic Data Processing, Inc.

REG

**Payroll Register**

| PERSONNEL | HOURS Reg / O/T / Hours / 144 | EARNINGS Reg / O/T / Earnings 144 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **SCAGLIONE,LEO** File: 003806 Dept: 620 Rate: 16.2500 Dept: 620 Rate: 11.9400 | Reg 77.85  O/T 19.78  8.00 H  6.00 V  19.78 K | Reg 1,164.31  O/T 321.43  130.00 H  130.00 V  724.77 D  236.17 K | 2,706.68 | FIT 302.66  SS 104.95  MED 36.23  NJ 56 91.85  NJ 21 19.08  SUIDI | X CHECKG 1853.91  K 401K 10.00  80.00 N- S  H HEALTH 208.00  S SAVING 80.00 | Voucher# 030037  .00 |
| **SMITH,KENNETH** File: 003066 Dept: 624 Rate: 11.0000 Dept: 624 Rate: 8.0300 Dept: 624 Rate: 6.8700 Dept: 624 Rate: 16.0500 Dept: 624 Rate: 13.7300 | Reg 71.00  O/T 11.80  8.00 H  .65 K  11.15 K  5.00 Y  4.00 Y | Reg 781.00  O/T 129.80  88.00 H  349.41 D  5.22 K  76.60 K  80.25 Y  54.92 Y | 1,565.20 | FIT 177.45  SS 62.04  MED 21.42  NJ 56 27.72  NJ 21 11.03  SUIDI | X CHECKG 985.47  J 401KLN 16.44  10 401KL2 33.85  13 401KL4 21.53  100.00 N- S  H HEALTH 68.00  K 401K 100.00  11 401KL3 20.25 | Voucher# 030038  .00 |
| **THOMAS,MICHAEL** File: 003387 Dept: 628 Rate: 15.7500 | Reg 80.00  O/T 15.92  8.00 H | Reg 1,260.00  O/T 376.11  125.00 H | 1,762.11 | FIT 11.85  SS 61.04  MED 21.07  NJ 56 26.01  NJ 21 12.41  SUIDI | X CHECKG 1219.86  I INSURN 1.25  10.00 N- S  H HEALTH 309.00  S SAVING 100.00 | Voucher# 030039  .00 |
| **VIVIRITO,ALICIA** File: 003826 Dept: 627 Rate: 18.7500 | Reg 74.98  O/T 4.65  8.00 H | Reg 1,405.88  O/T 130.78  150.00 H | 1,686.65 | FIT 144.69  SS 67.14  MED 23.18  NJ 56 32.58  NJ 21 11.89  SUIDI | X CHECKG 1308.98  S SAVING 10.00  10.00 N- S  H HEALTH 88.00 | Voucher# 030040  .00 |
| **WALWYN,WILLIAM** File: 003763 Dept: 624 Rate: 11.0000 Dept: 624 Rate: 8.4500 Dept: 624 Rate: 25.3500 | Reg 40.00  O/T 9.78  8.00 H  5.86 S  5.81 V  9.78 K  4.00 Z | Reg 440.00  O/T 107.58  88.00 H  64.46 S  700.04 D  63.91 V  82.64 K  101.40 Z | 1,648.03 | FIT 186.87  SS 60.48  MED 20.88  NJ 56 37.26  NJ 21 11.63  SUIDI | X CHECKG 922.91  S SAVING 200.00  200.00 N- S  H HEALTH 208.00 | Voucher# 030041  .00 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 11

ADP Payroll Register

REG

| PERSONNEL | HOURS Reg | O/T | 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEBER, JONATHAN** | | | | | | 117.59 D | | | | | | | |
| File: 001873 | | | | | | 600.00 L | | | | | | | |
| Dept: 623 | | | | | | 422.50 M | | | | | | | |
| Rate: 24.0400 | | | | | | 1,907.15 N | | | | | | | |
| | | | | | | 100.00 L | | | | | | | |
| | | | | | | 612.50 D | | | | | | | |
| | | | | | | 761.25 N | | | | | | | |
| | | | | | | 250.00 N | | | | | | | |
| | | | 8.00 H | 1,274.12 | | 192.32 H | | | | | | | |
| | | | | | | 30.00 A | | | | | | | |
| | 53.00 | | 19.00 V | | | 456.76 V | | 6,724.19 | 1,202.74 FIT   282.41 SS   97.50 MED | 434.45 NY 01 S   244.38 00ZR L2 | 1432.71 X CHECKG   30.00 A AUTO | | Voucher# 030042   .00 |
| | | | | | | | | | | | 50.00 N- S | | |
| **WINKELHOFF, PAUL** | 72.00 | | | 1,107.70 | | 60.00 A | | | | | | | |
| File: 004055 | | | | | | 969.84 E | | 2,137.54 | 130.82 FIT   89.78 SS   30.99 MED | 55.39 NJ 56 SI   15.08 NJ 21   SUI/DI | 60.00 A AUTO   50.00 S SAVING | | Check# 45798538   1,705.48 |
| Dept: 623 | | | | | | | | | | | | | |
| Rate: 15.3847 | | | | | | | | | | | | | |
| **WOJCIECHOWSKI, BRIAN** | 71.25 | 20.63 | 8.00 H | 783.75 | 226.93 | 88.00 H | | | | | | | |
| File: 003136 | | | | | | 444.64 D | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | | |
| Dept: 624 | | | 5.68 K | | | 37.66 K | | | | | | | |
| Rate: 6.6300 | | | | | | | | | | | | | |
| Dept: 624 | | | 14.95 K | | | 131.26 K | | | | | | | |
| Rate: 8.7600 | | | | | | | | | | | | | |
| Dept: 624 | | | 4.75 Y | | | 62.99 Y | | | | | | | |
| Rate: 13.2600 | | | | | | | | | | | | | |
| Dept: 624 | | | 4.00 Y | | | 70.20 Y | | 1,845.43 | 198.25 FIT   64.53 SS   22.28 MED | 46.26 NJ 56   13.01 NJ 21   SUI/DI | 1142.10 X CHECKG   50.00 K 401K | 309.00 H HEALTH | Voucher# 030043   .00 |
| Rate: 17.5500 | | | | | | | | | | | | | |
| **WOLF, AARON** | 40.00 | .58 | | 440.00 | 9.57 | | | 449.57 | 38.30 FIT   18.89 SS   6.52 MED | 6.74 NJ 56   3.17 NJ 21   SUI/DI | | | Check# 45798539   375.95 |
| File: 003125 | | | | | | | | | | | | | |
| Dept: 621 | | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | | |

ADP Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

© 1999 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours 3/4 | Reg | O.T. | Earnings 3/4 | Earnings 5 | | | Federal | State / Local | | | |

**WOLF, GARY**
File: 002283
Dept: 625
Rate: 40.6250

| | 72.00 | | 8.00  H | 2,925.00 | | 325.00  H | | | | 295.81  FIT | 74.16  NJ 56 | 2098.70  X CHECKG | 30.00  A AUTO | 250.00  N-  S |
| | | | | | | 30.00  A | | | | 128.46  SS | 23.41  NJ 21 | 309.00  H HEALTH | 3.00  I INSURN | |
| | | | | | | 40.00  O | | 3,320.00 | O/T | 43.66  MED | SUIDI | 65.80  K 401K | 250.00  S SAVING | |
| | | | | | | | | | | | | | | 36  Pays |
| | | | | | | | | | | | | | | Voucher# |
| | | | | | | | | | | | | | | 030044 |
| | | | | | | | | | | | | | | .00 |
| | | | | | | | | | | | | | | 10,064.35 |

**DEPT TOTAL**
62*

| | 2,579.26 | 322.46  O/T | | 51,775.92  REG | | 6,000.45  O/T | EARNINGS 4 | | | 11,355.47  FIT | 11.00  P. CALLOT | | | |
| | | 690.63  HOURS 3 | | 23,489.78  O/T | 70.00 | 9,565.01  EARNINGS 3 | | | | 3,559.56  SS | 76.21  Z OTONCL | | 21.66  S SICK | |
| | | .00  HOURS 4 | | | | | | 90,901.16  GROSS | | 1,239.71  MED | | 60,428.47  TOTAL DEDUCTIONS | | |
| | | | | | | | EARNINGS 5 | | | 3,238.54  STATE | | | | |
| | | | | | | | | | | 555.71  SUIDI | | | | |
| | | | | | | | | | | 407.95  LOCAL | | | | |

**HOURS ANALYSIS:**

| 255.00  H HOLIDY | 166.28  K ROUTE | 11.00  P. CALLOT | | |
|---|---|---|---|---|
| 77.24  V VACTN | 82.04  Y ONCALL | 76.21  Z OTONCL | | |

**EARNINGS ANALYSIS:**

| 330.00  A AUTO | 9,246.31  D CMP-HD | 969.84  E CMPADJ | 5,254.57  H HOLIDY |
|---|---|---|---|
| 1,565.06  K ROUTE | 1,150.00  L NS-CNT | 422.50  M NS-OTH | 8,620.50  N NEWSAL |
| 200.00  O ONCALL | 264.00  P CALLOT | 280.46  S SICK | 1,206.35  V VACTN |
| 1,474.98  Y ONCALL | 2,068.22  Z OTONCL | | |

**MEMO ANALYSIS:**

| 2,988.50  S | 838.88  01 NY | | |
|---|---|---|---|

**STATUTORY DED. ANALYSIS:**

| 2,309.66  56 NJ | | | |
|---|---|---|---|
| 555.71  56 NJ  SUIDI | | | |
| 407.95  002R NEW YORK CIT | | | |

**VOLUNTARY DED. ANALYSIS:**

| 330.00  A AUTO | 25.84  I INSURN | 228.24  J 401KLN |
|---|---|---|
| 1,545.91  K 401K | 2,988.50  S SAVING | 46.88  U UNIFRM |
| 49,077.17  X CHECKG | 87.38  11  401KL3 | 21.53  13  401KL4 |
| 203.72  73  GRNSHS | | |

**ALI, BASHTI**
File: 003220
Dept: 637
Rate: 20.2500

| 77.07 | 3.25 | 8.00  H | 1,560.67 | 98.72 | 162.00  H | | 1,821.39 | 99.82  FIT | 60.56  NY 01 | 1107.61  X CHECKG | 100.00  H HEALTH | 100.00  N-  S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 63.52  SS | 1.20  NY 19 | 20.00  K 401K | 100.00  S SAVING | |
| | | | | | | | | 21.93  MED | SUIDI | | | |
| | | | | | | | | | 37.75  002R L2 | | | 309.00  H HEALTH |
| | | | | | | | | | | | | Voucher# |
| | | | | | | | | | | | | 030045 |
| | | | | | | | | | | | | .00 |



**Payroll Register**

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 2426-075   Period Ending : 01/14/2012   Week  03
Service Center : 075   Pay Date : 01/20/2012   Page   13

© 1989 Automatic Data Processing, Inc.

REG

**Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch : 2426-075   Period Ending : 01/14/2012   Week 03
Service Center : 075   Pay Date : 01/20/2012   Page 14

ADP Payroll Register
© 1992 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg | O.T. | Hours | 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DOOKHAN,DERECK** | 62.62 | 23.80 | 8.00 | H | 100.00 704.48 | 267.75 | 90.00 | H | | | | | | | |
| File: 003625 | | | | | | | 517.84 | D | | | | | | | |
| Dept: 634 | | | | | | | | | | | | | | | |
| Rate: 11.2500 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 23.80 | K | | | 184.21 | K | | | | | | | |
| Rate: 7.7400 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 2.63 | Y | | | 47.63 | Y | | | | | | | |
| Rate: 18.1100 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 14.75 | Y | | | 228.18 | Y | | | | | | | |
| Rate: 15.4700 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 12.12 | Z | | | 329.30 | Z | | | | | | | |
| Rate: 27.1700 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 5.00 | Z | | | 116.05 | Z | | 2,585.44 | 285.70 FIT / 108.59 SS / 37.48 MED | 133.54 NY 01 / 1.20 NY 19 / SUI/DI / 81.91 002R L2 | | | 1,937.02 Check# 45798540 |
| Rate: 23.2100 | | | | | | | | | | | | | | | |
| **GARCIA,ANDRES** | 80.00 | 10.73 | 8.00 | H | 100.00 1,100.00 | 147.54 | 110.00 | H | | | | | | | |
| File: 003898 | | | | | | | 132.70 | D | | | | | | | |
| Dept: 634 | | | | | | | | | | | | | | | |
| Rate: 13.7500 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 2.96 | K | | | 22.23 | K | | | | | | | |
| Rate: 7.4600 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 7.75 | K | | | 59.29 | K | | 1,671.76 | 130.12 FIT / 66.52 SS / 22.97 MED | 59.82 NY 01 / 1.20 NY 19 / SUI/DI | 50.00 N- S / 88.00 H HEALTH / 83.56 K 401K | X CHECKG 1165.86 S / I INSURN 3.69 / S SAVING 50.00 | Voucher# 030046 |
| Rate: 7.6500 | | | | | | | | | | | | | | | |
| **HARILALL, ROOPRAM** | 80.00 | 22.62 | 6.00 | H | 1,140.00 | 441.09 | 104.00 | H | | 1,685.09 | 163.23 FIT / 67.00 SS / 23.16 MED | 60.16 NY 01 S / 1.20 NY 19 / SUI/DI / 37.51 002R L2 | 250.00 N- S / 2.49 I INSURN / 250.00 S SAVING | H HEALTH 88.00 / K 401K 188.51 / U UNIFRM 50.96 | 772.80 Check# 45798541 |
| File: 003005 | | | | | | | | | | | | | | | |
| Dept: 634 | | | | | | | | | | | | | | | |
| Rate: 13.0000 | | | | | | | | | | | | | | | |
| **HERNANDEZ,JAVIER** | 80.00 | 13.42 | 8.00 | H | 100.00 960.00 | 161.04 | 96.00 | H | | | | | | | |
| File: 003769 | | | | | | | 346.84 | D | | | | | | | |
| Dept: 634 | | | | | | | | | | | | | | | |
| Rate: 12.0000 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 5.33 | K | | | 36.68 | K | | | | | | | |
| Rate: 6.9200 | | | | | | | | | | | | | | | |
| Dept: 634 | | | 8.06 | K | | | 69.41 | K | | 1,770.17 | 73.21 FIT / 61.37 SS / 21.19 MED | 56.06 NY 01 / 1.20 NY 19 / SUI/DI / 35.04 002R L2 | 309.00 H HEALTH / .96 U UNIFRM | X CHECKG 1208.45 / I INSURN 3.69 | Voucher# 030047 |
| Rate: 8.5900 | | | | | | | | | | | | | | | |

.00 .00

REG

| PERSONNEL | HOURS Reg / O.T. / Hours .3/.4 | EARNINGS Reg / O.T. / Earnings .3/.4 / Earnings .5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| LACEY,RONALD<br>File: 002480<br>Dept: 630<br>Rate: 18.0000<br>Dept: 630<br>Rate: 10.7500<br>Dept: 630<br>Rate: 11.4500 | 60.00 / 18.75 / 8.00 H<br>9.23 K<br>9.52 K | 1,440.00 / 337.50 / 144.00 H / 442.26 D<br>99.22 K<br>109.00 K | 2,671.98 | 387.06 FIT / 128.98 NY 01<br>108.52 SS / 1.20 NY 19<br>37.47 MED / SUI/DI | 1347.69 X CHECKG / 500.00 N- S<br>2.10 I INSURN<br>500.00 S SAVING<br>88.00 H HEALTH<br>50.00 K 401K<br>20.96 U UNIFRM | .00<br>Voucher#<br>030048 |
| MANZELLA, NICHOLAS<br>File: 004035<br>Dept: 633<br>Rate: 15.3800 | 72.00 / / 8.00 H | 1,107.36 / / 123.04 H / 884.62 E<br>60.00 A | 2,175.02 | 370.40 FIT / 110.79 NY 01<br>91.35 SS / 1.20 NY 19<br>31.54 MED / SUI/DI<br>66.13 002R L2 | 1416.61 X CHECKG / 25.00 N- S<br>25.00 S SAVING<br>60.00 A AUTO | .00<br>Voucher#<br>030049 |
| OCHOA,RUBEN<br>File: 033012<br>Dept: 633<br>Rate: 17.0674 | 72.00 / / 8.00 H | 1,228.85 / / 162.44 D / 60.00 A<br>375.00 L<br>3,277.23 N<br>136.54 H | 5,240.06 | 890.21 FIT / 323.33 NY 01<br>220.00 SS / 1.20 NY 19<br>75.98 MED / SUI/DI<br>38.25 002R L2 | 60.00 A AUTO / 300.00 N- S<br>300.00 S SAVING | 3,369.26<br>Check#<br>45798542 |
| ROSALES,CESAR<br>File: 003451<br>Dept: 634<br>Rate: 11.0000 | 19.53 / / 8.00 H<br>56.00 V | 214.83 / / 88.00 H / 578.26 D<br>616.00 V | 1,497.09 | 182.23 FIT / 61.39 NY 01<br>59.18 SS / 1.20 NY 19<br>20.43 MED / SUI/DI<br>38.25 002R L2 | 1045.45 X CHECKG / 20.00 N- S<br>.96 U UNIFRM<br>88.00 H HEALTH | .00<br>Voucher#<br>030050 |
| SALERNO, SALVATORE<br>File: 004037<br>Dept: 632<br>Rate: 16.5000 | 76.55 / 6.07 / 8.00 H | 1,263.08 / 150.23 / 132.00 H | 1,545.31 | 151.60 FIT / 66.93 NY 01 S1<br>64.90 SS / 1.20 NY 19<br>22.41 MED / SUI/DI<br>42.82 002R | 20.00 S SAVING / 20.00 N- S | 1,173.45<br>Check#<br>45798543 |
| SANTELLA, GENNARO<br>File: 004036<br>Dept: 638<br>Rate: 17.5000 | 80.00 / 33.33 / 6.00 H<br>10.05 P | 1,400.00 / 874.91 / 140.00 H / 263.82 P | 2,678.73 | 299.69 FIT / 139.56 NY 01<br>112.51 SS / 1.20 NY 19<br>38.84 MED / SUI/DI<br>85.54 002R | 50.00 S SAVING / 50.00 N- S | 1,951.29<br>Check#<br>45798544 |

ADP Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 15

© 1999 Automatic Data Processing, Inc.

**AUTO-CHLOR OF NY**
Company Code: GHP

REG

Batch : 2426-075   Period Ending : 01/14/2012   **Week 03**
Service Center : 075   Pay Date : 01/20/2012   Page    16

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State / Local | | | |

**VILLANUEVA, SAMUEL**
File: 602457
Dept: 635
Rate: 38.4616

Reg 72.00   O/T 6.00 H

REG 2,769.24   O/T 307.69   H 30.00   A

GROSS 3,106.93

FIT 508.30   SS 126.80   MED 43.77

NY 01 160.26   NY 19 1.20   SUIDI   002R L2 98.48

X CHECKG 1946.67   H HEALTH 88.00   S SAVING 100.00

A AUTO 30.00   I INSURN 3.25

N- S 100.00

V VACTN

Voucher# 030051

---

**DEPT TOTAL 63\***

REG 851.77   O/T 131.97   HOURS 3 263.24   HOURS 4 .00

REG 15,288.51   O/T 7,629.16   EARNINGS 3 .00

REG 2,478.78   EARNINGS 3 3,052.52   EARNINGS 5 28,448.97

O/T   EARNINGS 4   GROSS

FIT 3,541.57   SS 1,150.41   MED 397.17   STATE 1,363.38   SUIDI 14.40   LOCAL 525.53

TOTAL DEDUCTIONS 12,252.89

12 Pays
9,203.82

**HOURS ANALYSIS:**
H HOLIDY 96.00   Y ONCALL 17.38

**EARNINGS ANALYSIS:**
A AUTO 150.00   K ROUTE 580.24   V VACTN 616.00

**MEMO ANALYSIS:**
01 NY 1,395.00 S

**STATUTORY DED. ANALYSIS:**
01 NY 1,363.38   01 NY SUIDI 14.40   002R NEW YORK CIT 525.53

**VOLUNTARY DED. ANALYSIS:**
A AUTO 150.00   S SAVING 1,395.00

H HOLIDY 66.69   Y ONCALL 17.12

REG 2,180.34   ROUTE 375.00   VACTN 275.81

K ROUTE   Z OTONCL
D CMP-HD   L NS-CNT   Y ONCALL

P CALLOT 10.05

E CMPADJ 884.62   N NEWSAL 3,277.23   Z OTONCL 445.35

56.00

X CHECKG 1,633.27   H HEALTH 263.82

I INSURN 15.22   X CHECKG 9,238.54

H HOLIDY   P CALLOT

H HEALTH 1,058.00   U UNIFRM 73.84

V VACTN

A AUTO 322.09

K 401K

N- S 25.00

---

**CLARK,MATTHEW**
File: 003993
Dept: 644
Rate: 16.0000

Reg 74.93   O/T 5.58   Hours 8.00 H

REG 1,123.95   O/T 125.55   H 120.00

GROSS 1,369.50

FIT 154.37   SS 57.52   MED 19.86

NY 01 91.76   CT 27

X CHECKG 1020.99

S SAVING 25.00

N- S 25.00

Voucher# 030052

---

**FIORENTINI, JOHN-PAUL**
File: 002112
Dept: 643
Rate: 15.3846

Reg 56.00   Hours 8.00 H   16.00 V

REG 861.54

D 1,730.12   L 375.00   N 2,868.82   H 123.08   A 60.00   V 246.15

GROSS 6,264.71

FIT 1,281.11   SS 245.64   MED 84.81

CT 27 391.66

X CHECKG 3721.49   H HEALTH 416.00   S SAVING 60.00

A AUTO 60.00   I INSURN 3.80

N- S 40.00

Voucher# 030053

---

**HUNT,JESSICA COSTANZO**
File: 003480
Dept: 647
Rate: 17.5000

Reg 70.90   O/T .18   Hours 8.00 H

REG 1,240.75   O/T 4.73   H 140.00

GROSS 1,385.48

FIT 165.49   SS 54.49   MED 18.81

CT 27 86.93

X CHECKG 930.06   I INSURN 1.70

H HEALTH 88.00   S SAVING 40.00

Voucher# 030054

---

**ADP® Payroll Register**
© 1999 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | | | | EARNINGS | | | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours | 3&4 | Reg | O/T | Earnings | 3&4 | Earnings | 5 | | | Federal | State/Local | | | |
| **JUSTICE,ERIC**<br>File: 003921<br>Dept: 644<br>Rate: 15.5000 | 80.00 | 15.70 | 8.00 H<br>16.25 P<br>8.00 V | | 1,240.00 | 365.03 | 124.00 H<br>377.82 P<br>124.00 V | | | | | 2,230.85 | 256.31 FIT<br>84.96 SS<br>29.33 MED | 135.53 CT 27 | 1513.03 X CHECKG<br>3.69 I INSURN | 208.00 H HEALTH | Voucher#<br>030055<br>.00 |
| **KOZENESKI,KEITH**<br>File: 003777<br>Dept: 644<br>Rate: 13.0000 | 68.75 | 8.25 | 8.00 H | | 893.75 | 107.25 | 104.00 H<br>496.32 D | | | | | 1,084.62 | 202.50 FIT<br>79.16 SS<br>27.33 MED | 126.27 CT 27 | 1399.36 X CHECKG | 50.00 N-  S<br>50.00 S SAVING | Voucher#<br>030056<br>.00 |
| Dept: 644<br>Rate: 10.5800 | | | 8.25 K | | | | 87.29 K | | | | | | | | | | |
| Dept: 644<br>Rate: 16.5200 | | | 4.50 Y | | | | 74.34 Y | | | | | | | | | | |
| Dept: 644<br>Rate: 21.1600 | | | 5.75 Y | | | | 121.67 Y | | | | | | | | | | |
| **MORELAND,JACOB**<br>File: 003919<br>Dept: 644<br>Rate: 14.0000 | 70.45 | | 8.00 H<br>8.00 S | | 986.30 | | 112.00 H<br>112.00 S<br>351.89 D<br>100.00 E | | | | | 1,662.19 | 61.99 FIT<br>69.81 SS<br>24.11 MED | 111.37 CT 27 | 1354.91 X CHECKG | 40.00 N-  S<br>40.00 S SAVING | Voucher#<br>030057<br>.00 |
| **SMITH,ROBERT**<br>File: 003341<br>Dept: 645<br>Rate: 37.1395 | 72.00 | | 8.00 H | | 2,674.04 | | 297.12 H<br>30.00 A | | | | | 3,001.16 | 538.80 FIT<br>126.05 SS<br>43.52 MED | 191.12 CT 27 | 1422.11 X CHECKG<br>148.56 K 401K | 500.00 N-  S<br>30.00 A AUTO<br>500.00 S SAVING | Voucher#<br>030058<br>.00 |
| **TRICARICO,<br>MATTHEW**<br>File: 003918<br>Dept: 642<br>Rate: 17.0000 | 75.00 | 4.53 | 8.00 H<br>8.00 V | | 1,275.00 | 115.52 | 136.00 H<br>136.00 V | | | | | 1,662.52 | 220.28 FIT<br>66.13 SS<br>22.83 MED | 105.49 CT 27 | 88.00 H HEALTH | 50.00 N-  S<br>50.00 S SAVING | Check#<br>45798645<br>1,109.79 |
| **DEPT TOTAL**<br>64* | 568.03 REG<br>34.24 O/T<br>138.75 HOURS 3<br>.00 HOURS 4 | | 64.00 H HOLIDY<br>32.00 V VACTN | | 10,295.33 REG<br>7,409.41 EARNINGS 3<br>.00 EARNINGS 5 | | 718.08 O/T<br>1,038.21 EARNINGS 4<br>19,461.03 GROSS | | 8.25 K ROUTE<br>10.25 Y ONCALL | | | | 2,881.65 FIT<br>783.76 SS<br>270.60 MED<br>1,240.33 STATE | 16.25 P CALLOT | 13,174.70 TOTAL DEDUCTIONS | | 1,109.79 |

HOURS ANALYSIS:     64.00     32.00                                                                8.00     S   SICK

**ADP® Payroll Register**

© ADPAutomatic Data Processing, Inc.

**AUTO-CHLOR  OF  NY**
Company Code:  GHP

Batch: 2426-075     Period Ending: 01/14/2012     **Week  03**
Service Center: 075     Pay Date: 01/20/2012     **Page  17**

8 Pays

REG

NET PAY

**AUTO-CHLOR OF NY**
Company Code: GHP

ADP Payroll Register

© 1990 Automatic Data Processing, Inc.

Batch : 2426-075    Period Ending : 01/14/2012    Week 03
Service Center : 075    Pay Date : 01/20/2012    Page   18

| PERSONNEL / EARNINGS ANALYSIS | HOURS Reg / O.T. / 3/4 | EARNINGS Reg / O.T. / AUTO / ROUTE / SICK | Earnings 3/4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State /Local / E / N / Y | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|
| MEMO ANALYSIS: | 765.00 | S | | | | | | |
| STATUTORY DED. ANALYSIS: | 1,240.33 | 27 CT | | | CMPADJ 100.00 / NEWSAL 2,868.82 / ONCALL 196.01 | 1,156.00 HOLIDY / CALLOT 377.82 | | |
| VOLUNTARY DED. ANALYSIS: | 90.00 / 785.00 | A AUTO / S SAVING | | | I INSURN 9.19 | 148.56 K 401K | | 991.71 |
| EARNINGS ANALYSIS: | 87.29 / 112.00 | K ROUTE | 375.00 / 506.15 | | NS-CNT / VACTN | | | .00 |
| | 90.00 / 765.00 | A AUTO | 2,578.33 | | CMP-HD / HEALTH / CHECKG | 15.00 N- S | | |

---

**BROWN, MAURICE**  File: 002309  Dept: 652  Rate: 17.5000

| 72.00 | | 8.00 H | 1,260.00 | | 140.00 H | 224.49 D | 1,824.49 | 75.78 FIT / 68.23 SS / 23.56 MED | 113.23 MD 05 | 1328.67 I INSURN | 15.00 X CHECKG / 15.00 S SAVING | Voucher# 030059 |

---

**DANIEL, ...**  File: ...4021  Dept: 658  Rate: 15.5000

| 78.92 | 6.83 | 8.00 H | 1,223.26 | 158.80 | 124.00 H | | 1,506.06 | 154.87 FIT / 59.55 SS / 20.56 MED | 93.24 MD 05 | 88.00 H HEALTH / 45.18 K 401K | 50.00 N- S / 2.95 I INSURN / 50.00 S SAVING | Check# 45798540 |

---

**SMITH, ...**  File: 002313  Dept: 655  Rate: 38.9424

| 72.00 | | 8.00 H | 2,803.85 | | 311.54 H / 30.00 A | | 3,145.39 | 294.64 FIT / 123.37 SS / 42.59 MED | 217.62 MD 05 | 1825.60 X CHECKG / 208.00 H HEALTH / 400.00 S SAVING | 400.00 N- S / 30.00 A AUTO / 3.57 I INSURN | Voucher# 030060 |

---

| | | | 543.38 D / 16.75 M / 1,055.05 N / 134.62 H / 60.00 A | | | | | | | | |

**McDONALD, ROBERT**  File: 003650  Dept: 653  Rate: 16.8269

| 72.00 | | 8.00 H | 1,211.54 | | 146.88 H | | 3,021.34 | 205.37 FIT / 100.94 SS / 34.85 MED | 148.90 MD 05 | 1645.99 X CHECKG / 618.00 H HEALTH | 60.00 A AUTO / 207.29 K 401K | Voucher# 030061 |

---

**PEREZ, ...**  File: 003978  Dept: 657  Rate: 18.3600

| 76.33 | 4.67 | 8.00 H | 1,401.42 | 128.61 | | | 1,676.91 | 127.49 FIT / 70.43 SS / 24.32 MED | 107.63 MD 05 | 1347.04 X CHECKG | | Voucher# 030062 |

---

**...**  File: 654  Dept:  Rate: 11.0000

| 66.50 | 4.00 | 8.00 H / 8.00 S | 731.50 | 44.00 | 88.00 H / 88.00 S / 429.81 D | | | | | | | .00 |

---

**...**  File: 654  Dept:  Rate: 8.4600

| | 4.00 K | | | 33.84 K | | 1,415.15 | 148.01 FIT / 55.74 SS / 19.25 MED | 89.61 MD 05 | 1010.85 X CHECKG / 3.89 I INSURN | 88.00 H HEALTH | Voucher# 030063 |

**REG**

# Payroll Register

| PERSONNEL | HOURS (Reg / O.T. / Hours 3&4) | EARNINGS (Reg / O.T. / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS (Federal / State Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| DE JESUS,LUIS  File: 004038  Dept: 673  Rate: 15.3800 | Reg 72.00  O.T. 8.00 H | Reg 1,107.36  123.04 H  60.00 A  884.62 E | 2,175.02 | 180.29 FIT  91.35 SS  31.54 MED / 102.11 NY 01 ST  1.20 NY 19 SUI/DI  62.88 002R | 60.00 A AUTO  95.00 O OTHER | Check# 48798550  1,550.65 |
| GONZALEZ,RAUL  File: 003477  Dept: 675  Rate: 33.4135 | Reg 72.00  8.00 H | Reg 2,405.77  267.31 H  30.00 A  225.00 O | 2,928.08 | 283.25 FIT  122.98 SS  42.45 MED / 60.06 NJ 56  20.63 NJ 21 SUI/DI | 2212.29 X CHECKG  146.40 73 GRNSHS  30.00 A AUTO | Voucher# 030069  .00 |
| GUZMAN,EDGARD  File: 003855  Dept: 672  Rate: 15.5000 | Reg 75.97  O.T. 2.13  8.00 H  2.30 P | Reg 1,177.54  O.T. 49.52  124.00 H  53.48 P | 1,404.54 | 6.99 FIT  59.00 SS  20.36 MED / 42.49 NY 01  1.20 NY 19 SUI/DI | 1229.50 X CHECKG  5.00 S SAVING  5.00 N- S  40.00 O OTHER | Voucher# 030070  .00 |
| RAMIREZ,ANTHONY  File: 003953  Dept: 674  Rate: 11.0000 | Reg 72-43  8.00 H  8.00 S | Reg 796.73  88.00 H  88.00 S  724.83 D | 1,697.56 | 99.39 FIT  62.56 SS  21.59 MED / 50.45 NY 01  1.20 NY 19 SUI/DI  31.54 002R L2 | 1212.73 X CHECKG  10.00 S SAVING  10.00 N- S  208.00 H HEALTH | Voucher# 030071  .00 |
| DEPT TOTAL  67* | REG 292.40  O/T 2.13  HOURS 3 42.30  HOURS 4 .00 | REG 5,487.40  O/T 743.83  EARNINGS 3 .00  O/T 49.52  EARNINGS 4 1,924.45  EARNINGS 5 8,205.20 GROSS | | 579.92 FIT  335.89 SS  115.94 MED  285.13 STATE  24.23 SUIDI  94.52 LOCAL | 5,246.92 TOTAL DEDUCTIONS | 4 Pays  1,550.65 |

**HOURS ANALYSIS:** 32.00 H HOLIDY   90.00 A AUTO   225.00 O ONCALL   15.00 S   8.00 S SICK

**EARNINGS ANALYSIS:** 724.83   53.48   884.62 E CMPADJ   88.00 S SICK   602.35 H HOLIDY

**MEMO ANALYSIS:** 15.00 S   195.65 01 NY   3.80 01 NY SUI/DI

**STATUTORY DED. ANALYSIS:** 60.08 56 NJ   20.63 56 NJ SUI/DI   94.52 002R NEW YORK CIT   88.00 SICK

**VOLUNTARY DED. ANALYSIS:** 90.00 A AUTO   94.54 X CHECKG   208.00 H HEALTH   146.40 73 GRNSHS   135.00 O OTHER   15.00 S SAVING

AUTO-CHLOR OF NY   Company Code: GHP   Batch: 2426-075   Service Center: 075   Period Ending: 01/14/2012   Pay Date: 01/20/2012   Week 03   Page 21

ADP Payroll Register
© 2004 ADP, Inc. / ADP Processing, Inc.

REG

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|

| COMPANY CODE | | | | | |
|---|---|---|---|---|---|
| GHP | 6,426.82 REG | 122,694.53 REG | 24,702.76 FIT | 136,116.18 TOTAL DEDUCTIONS | 91 Pays |
| | 618.21 O/T | 57,186.28 EARNINGS 3 | 8,505.26 SS | | 29,277.23 |
| | 1,562.77 HOURS 3 | 766.06 EARNINGS 5 | 2,936.33 MED | | |
| | .00 HOURS 4 | | 9,172.18 STATE | | |
| | | | 609.94 SUI/DI | | |
| | | | 1,057.48 LOCAL | | |

HOURS ANALYSIS:
| | | | | | |
|---|---|---|---|---|---|
| 672.00 H HOLIDY | 296.80 K ROUTE | 11,776.21 O/T | 45.87 P CALLOT | 63.86 S SICK | 91 |
| 239.24 V VACTN | 128.17 Y ONCALL | 21,954.28 EARNINGS 4 | 116.83 Z OTONCL | | |
| | | 214,379.36 GROSS | | | |

EARNINGS ANALYSIS:
| | | | | |
|---|---|---|---|---|
| 1,020.00 A AUTO | 100.00 B BONUS | 21,696.47 D CMP-HD | 3,411.08 E CMPADJ |
| 12,808.74 H HOLIDY | 2,804.40 K ROUTE | 2,650.00 L NS-CNT | 439.25 M NS-OTH |
| 23,149.06 N NEWSAL | 630.00 O ONCALL | 1,117.16 P CALLOT | 765.46 S SICK |
| 3,819.50 V VACTN | 2,285.39 Y ONCALL | 3,192.11 Z OTONCL | |
| 7,243.50 S | | | |

MEMO ANALYSIS:
STATUTORY DED. ANALYSIS:
| | | | | |
|---|---|---|---|---|
| 1,240.33 27 CT | 538.24 02 MA | 888.04 05 MD | 2,459.74 56 NJ |
| 4,035.83 01 NY | | | |
| 576.34 56 NJ SUI/DI | 33.60 01 NY SUI/DI | | |
| 1,057.48 0028 NEW YORK CIT | | | |

VOLUNTARY DED. ANALYSIS:
| | | | | |
|---|---|---|---|---|
| 1,020.00 A AUTO | 11,853.00 H HEALTH | 492.61 I INSURN | 700.47 J 401KLN |
| 4,282.24 K 401K | 40.00 M MEDEXP | 135.00 O OTHER | 7,243.50 S SAVING |
| 191.60 U UNIFRM | 110,616.34 X CHECKG | 167.89 10 401KL2 | 67.38 11 401KL3 |
| 21.53 13 401KL4 | 67.63 31 VELIFE | 12.87 32 VDEPLF | 350.12 73 GRNSH5 |
| 676.00 75 SPPRTS | | | |

| | | | | |
|---|---|---|---|---|
| NET PAYROLL: | 29,277.23 | CHECKS: | 20 | FLAGGED: |
| TOTAL DEPOSITS: | 110,616.34 | VOUCHERS: | 71 | NET CASH PAYS 1,000.00 OR MORE |
| NET VOIDS: | 838.78 | ADJUSTMENTS: | 1 | |
| NET CASH: | 139,054.79 | | | |

STARTING CHECK NUMBER: 45798531
ENDING CHECK NUMBER: 45798550

75
75

ADP Payroll Register
Company Totals

AUTO-CHLOR OF NY
Company Code:   GHP

Batch : 2426-075   Period Ending : 01/14/2012   Week  03
Service Center : 075   Pay Date : 01/20/2012   Page   22

© 1991 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg | O.T. | Hours 3.4.4 | EARNINGS Reg | O.T. | Earnings 3.4.4 | Earnings .4.4. | GROSS | STATUTORY DEDUCTIONS Federal | State (Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AKSAN,KAHRAMAN**<br>File: 004076<br>Dept: 618<br>Rate: 16.0000 | -4.00 | | | 64.00 | | | | 64.00 | .00 FIT<br>2.69 SS<br>.93 MED | .32 NY 19<br>SUI/DI | 50.00 N- S<br>50.00 S SAVING | Check#<br>45BB0104<br>10.06 |
| | | | | | | | | | | | | .00 |
| **APONTE,EDWIN**<br>File: 003412<br>Dept: 610<br>Rate: 18.0000 | 80.00 | 7.25 | | 1,440.00 | 130.50 | 226.10 D | | | | | | |
| Dept: 610<br>Rate: 10.3200 | | | 4.25 K | | | 43.86 K | | | | | | |
| Dept: 610<br>Rate: 10.2800 | | | 3.00 K | | | 30.84 K | | 1,871.30 | 32.86 FIT<br>69.86 SS<br>24.12 MED | 59.16 NY 01<br>1.20 NY 19<br>SUI/DI | 1476.08 X CHECKG 208.00 H HEALTH | Voucher#<br>050001 |
| | | | | | | | | | | | 25.00 N- S<br>25.00 S | .00 |
| **BIRKLER,EDWARD**<br>File: 003972<br>Dept: 612<br>Rate: 18.0000 | 80.00 | 16.55 | 11.00 P | 1,440.00 | 446.85 | 297.00 P | | 2,183.85 | 360.61 FIT<br>86.03 SS<br>30.39 MED | 105.68 NY 01<br>1.20 NY 19<br>SUI/DI | 1481.62 X CHECKG 88.00 H HEALTH<br>3.32 I INSURN 25.00 S SAVING | Voucher#<br>050002 |
| | | | | | | | | | | | | .00 |
| **BRADLEY,JOHN**<br>File: 003950<br>Dept: 614<br>Rate: 11.5000 | 68.75 | 9.75 | 8.00 V | 790.63 | 112.13 | 92.00 V<br>560.34 D | | | | | | |
| Dept: 614<br>Rate: 9.6800 | | | 9.75 K | | | 94.36 K | | | | | | |
| Dept: 614<br>Rate: 17.1000 | | | 4.00 Y | | | 68.40 Y | | | | | | |
| Dept: 614<br>Rate: 19.3600 | | | 7.25 Y | | | 140.36 Y | | | | | | |
| Dept: 614<br>Rate: 25.6500 | | | 2.75 Z | | | 70.54 Z | | 1,946.78 | 67.55 FIT<br>73.11 SS<br>25.24 MED | 67.52 NY 01<br>1.20 NY 19<br>SUI/DI | 1381.16 X CHECKG 208.00 H HEALTH<br>25.00 K 401K 100.00 S SAVING | Voucher#<br>050003 |
| | | | | | | | | | | | 100.00 N- S | .00 |
| **BUGIADA,MARK**<br>File: 003973<br>Dept: 618<br>Rate: 15.0000 | 78.53 | 5.15 | 5.39 S<br>2.61 V | 1,177.95 | 115.88 | 80.85 S 21.44 D<br>39.15 V | | 1,435.27 | 92.00 FIT<br>60.28 SS<br>20.81 MED | 50.38 NY 01<br>1.20 NY 19<br>SUI/DI | 1167.54 X CHECKG 43.06 K 401K | Voucher#<br>050004 |
| | | | | | | | | | | | | .00 |

**AUTO-CHLOR OF NY**  Company Code: GHP

Batch: 5763-075  Period Ending: 01/28/2012  Week 05
Service Center: 075  Pay Date: 02/03/2012  Page 1

Payroll Register

REG

| PERSONNEL | Reg (Hrs) | O/T | Hours 3&4 | Reg (Earn) | O/T (Earn) | Earnings 3&4 | Earnings 5&6 | GROSS | Statutory — Federal | Statutory — State/Local | Voluntary Deductions | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUGIADA, MICHAEL<br>File: 000165<br>Dept: 619<br>Rate: 50.4808 | 80.00 | | 80.00 V | 4,038.46 | | 30.00 A | | 4,068.46 | 308.33 FIT<br>157.90 SS<br>54.51 MED | 189.92 NY 01 | 228.39 X CHECKG<br>309.00 H HEALTH<br>229.53 J 401KLN<br>5.08 31 VELIFE<br>30.00 A AUTO<br>3.80 I INSURN<br>500.00 S SAVING<br>500.00 N- S | .00<br>Voucher# 050005 |
| Dept: 619<br>Rate: 50.4808 | | | | | | | | | .00 FIT | | 7000.00 X CHECKG<br>7000.00- S SAVING<br>7000.00- N- S | .00<br>Voucher# 050006<br>Pay 2 |
| DAGOSTINO JR.,<br>RICHARD R<br>File: 004077<br>Dept: 614<br>Rate: 19.0000 | 80.00 | 4.95 | | 1,520.00 | 141.08 | | | 1,661.08 | 169.97 FIT<br>69.77 SS<br>24.09 MED | 76.40 NY 01 S<br>1.20 NY 19<br>SUIDI | 20.00 S SAVING<br>20.00 N- S | 1,300.65<br>Check#<br>45880105 |
| DELGADO, LUCIANO<br>File: 003571<br>Dept: 611<br>Rate: 13.5000 | 80.00 | .98 | | 1,050.00 | 19.85 | | | 1,099.85 | 122.64 FIT<br>42.49 SS<br>14.67 MED | 35.91 NY 01<br>1.20 NY 19<br>SUIDI | 744.94 X CHECKG<br>50.00 S SAVING<br>88.00 H HEALTH<br>50.00 N- S | .00<br>Voucher# 050007 |
| KLEIN, MATTHEW<br>File: 004042<br>Dept: 618<br>Rate: 13.0000 | 80.00 | 6.77 | 10.75 P | 1,040.00 | 132.02 | 209.63 P | | 1,381.65 | 138.84 FIT<br>54.33 SS<br>18.76 MED | 49.68 NY 01 S<br>1.20 NY 19<br>SUIDI | 985.71 X CHECKG<br>2.50 I INSURN<br>15.00 S SAVING<br>88.00 H HEALTH<br>27.63 K 401K<br>15.00 N- S | .00<br>Voucher# 050008 |
| MAGANA, GAMALIEL<br>File: 002097<br>Dept: 611<br>Rate: 16.2500 | 73.15 | 5.65 | 8.00 S | 1,188.69 | 137.72 | 130.00 S | | 1,456.41 | 54.35 FIT<br>48.19 SS<br>16.64 MED | 38.31 NY 01<br>1.20 NY 19<br>SUIDI | 887.57 X CHECKG<br>1.14 I INSURN<br>309.00 H HEALTH<br>100.00 S SAVING<br>100.00 N- S | .00<br>Voucher# 050009 |
| MANAA, AHMED<br>File: 003670<br>Dept: 614<br>Rate: 11.5000<br>Dept: 614<br>Rate: 8.6700<br>Dept: 614<br>Rate: 26.0100 | 76.50 | 7.00 | 8.00 V<br>7.00 K<br>8.00 Z | 879.75 | 80.50 | 92.00 V<br>569.58 D<br>60.69 K<br>208.08 Z | | 1,890.60 | 175.48 FIT<br>75.71 SS<br>26.14 MED | 79.33 NY 01<br>1.20 NY 19<br>SUIDI | 1432.74 X CHECKG<br>2.00 I INSURN<br>88.00 H HEALTH<br>10.00 S SAVING<br>10.00 N- S | .00<br>Voucher# 050010 |

ADP  Payroll Register

AUTO-CHLOR  OF  NY
Company Code : GHP

Batch : 5763-075   Period Ending : 01/28/2012   Week  05
Service Center : 075   Pay Date : 02/03/2012   Page   2

© 1995 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS (Reg / O.T. / .3/4. / S) | EARNINGS (Reg / O.T. / Earnings .3/4. / Earnings .4.) | GROSS | STATUTORY DEDUCTIONS — Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| PEREZ,NELSON<br>File: 002262<br>Dept: 614<br>Rate: 11.5000<br>Dept: 614<br>Rate: 9.5500 | Reg 76.50 · O.T. 11.00 · 8.00 S<br>11.00 K | Reg 902.75 · O.T. 126.50 · 92.00 S · 644.66 D<br>105.16 K | 1,871.27 | 235.92 FIT · 74.89 SS · 26.86 MED | 83.04 NY 01 · 1.20 NY 19 · SUIDI | 1057.40 X CHECKG · 30.96 U UNIFRM · 88.00 H HEALTH · 274.00 75 SPPRTS | Voucher# 050011 · .00 |
| RICCIO,VIRGINIA<br>File: 004050<br>Dept: 617<br>Rate: 21.6400 | Reg 80.00 · O.T. 7.38 | Reg 1,731.20 · O.T. 239.55 | 1,970.75 | 215.42 FIT · 82.77 SS · 28.57 MED | 96.37 NY 01 · 1.20 NY 19 · SUIDI | 1496.42 X CHECKG · 50.00 N- S · 50.00 S SAVING | Voucher# 050012 · .00 |
| RIVERA,PAUL<br>File: 001184<br>Dept: 615<br>Rate: 37.2600 | Reg 80.00 | Reg 2,980.80 · 30.00 A | 3,010.80 | 345.94 FIT · 113.48 SS · 39.17 MED | 132.26 NY 01 | 1630.29 X CHECKG · 309.00 H HEALTH · 206.44 J 401KLN · 150.00 K SAVING · 2.63 32 VOEPLF · 150.00 N- S · 30.00 A AUTO · 2.82 I INSURN · 40.00 K 401K · 8.77 31 VEL/FE | Voucher# 050013 · .00 |
| SALVATORE,<br>MICHAEL A<br>File: 000533<br>Dept: 613<br>Rate: 18.7500 | Reg 80.00 | Reg 1,500.00 | 1,500.00 | 71.53 FIT · 63.00 SS · 21.75 MED | 55.34 NY 01 | 1238.38 X CHECKG · 50.00 K 401K | Voucher# 050014 · .00 |
| SPUTO,GIULIO<br>File: 001855<br>Dept: 613<br>Rate: 17.3100 | Reg 80.00 | Reg 1,384.80 | 1,384.80 | 126.65 FIT · 58.16 SS · 20.08 MED | 37.49 NY 01 | 346.21 K 401K | Check# 45880106 · 796.21 |
| Dept: 613<br>Rate: 17.3100 | 40.00 V | 692.40 V | 692.40 | 63.33 FIT · 28.09 SS · 10.04 MED | 18.75 NY 01 | 173.10 K 401K | Check# 45880107 · Pay 2 · 398.10 |
| TORRES-RIVERA,<br>NOEL<br>File: 003924<br>Dept: 614<br>Rate: 15.0000 | Reg 80.00 · O.T. 12.72 · 16.00 P | Reg 1,200.00 · O.T. 286.20 · 360.00 P · 75.00 O · 140.12 D | 2,061.32 | 160.03 FIT · 82.88 SS · 28.61 MED | 89.10 NY 01 · 1.20 NY 19 · SUIDI | 1577.81 X CHECKG · 3.69 I INSURN · 40.00 N- S · 88.00 H HEALTH · 40.00 S SAVING | Voucher# 050015 · .00 |

REG

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 5763-075   Period Ending : 01/28/2012   Week 05
Service Center : 075   Pay Date : 02/03/2012   Page 4


ADP Payroll Register
© 1992 Automatic Data Processing, Inc.

| PERSONNEL | HOURS Reg | O.T. | Hours | 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WILLIAMS,KEN** File: 003758 Dept: 614 Rate: 11.5000 | 68.50 | .50 | 16.00 V | | 787.75 | 5.75 | 184.00 V 257.13 D 640.00 E | | | 82.04 FIT 82.25 SS 28.39 MED | 80.70 NY 01 1.20 NY 19 SUI/DI | | |
| Dept: 614 Rate: 7.3000 | | | .50 K | | | | 3.65 K | | | | | | |
| Dept: 614 Rate: 14.5900 | | | 5.50 Y | | | | 60.25 Y | | 1,058.53 | | | 1683.95 X CHECKG | Voucher# 050016 .00 |
| | | | | | | | | | | | | | 20 Pays 2,505.02 |
| **DEPT TOTAL 61\*** | 1,247.93 95.65 276.75 .00 | REG O/T HOURS 3 HOURS 4 | | | 21,108.32 7,213.70 161.56 | REG EARNINGS 3 EARNINGS 5 | 1,974.53 V 3,053.01 D 33,511.12 | O/T EARNINGS 4 GROSS | | 2,812.50 FIT 1,328.87 SS 458.77 MED 1,345.36 STATE 15.92 SUI/DI | | 25,044.68 TOTAL DEDUCTIONS | |
| **HOURS ANALYSIS:** | 35.50 16.75 | K ROUTE Y ONCALL | | | | | 37.75 P 10.75 Z | CALLOT OTONCL | 21.39 S SICK | | | | 154.61 V VACTN |
| **EARNINGS ANALYSIS:** | 60.00 75.00 289.01 | A AUTO O ONCALL Y ONCALL | | | 2,439.57 866.63 278.62 | A AUTO O ONCALL Z OTONCL | 640.00 302.85 | D CMP-HD P CALLOT Z OTONCL | E CMPADJ S SICK | | 5,138.01 | 338.58 K ROUTE V VACTN |
| **MEMO ANALYSIS:** | 5,690.00- | S | | | | | | | | | | | |
| **STATUTORY DED. ANALYSIS:** | 1,345.36 15.92 | 01 NY 01 NY SUI/DI | | | | | | | | | | | |
| **VOLUNTARY DED. ANALYSIS:** | 60.00 705.00 13.85 | A AUTO K 401K 31 VELIFE | | | | | 1,871.00 H 5,890.00- S 2.63 32 | HEALTH SAVING VDEPLF | 19.27 I INSURN 30.96 U UNIFRM 274.00 75 SPRTS | | 435.97 J 401KLN 27,522.00 X CHECKG | |
| | | | | | | | | | 50.00 N- S | | | |
| **ALESSI,KIMBERLY** File: 003959 Dept: 626 Rate: 26.4400 | 80.00 | | | | 2,115.20 | | | | 2,115.20 | 271.04 FIT 63.46 SS 28.81 MED | 59.54 NJ 56 14.91 NJ 21 SUI/DI | 1410.90 X CHECKG 5.08 I INSURN 40.00 M MEDEXP | 88.00 H HEALTH 63.46 K 401K 50.00 S SAVING |
| | | | | | | | | | | | | | Voucher# 050017 .00 |
| **ALFONZO,JOSE ERNESTO** File: 001469 Dept: 628 Rate: 18.0000 | 80.00 | 44.97 | | | 1,440.00 | 1214.19 | | | 2,654.19 | 215.79 FIT 98.50 SS 34.00 MED | 50.13 NJ 56 18.72 NJ 21 SUI/DI | 1614.36 X CHECKG 71.48 J 401KLN 50.00 S SAVING 67.13 11 401KL3 | 50.00 N- S 309.00 H HEALTH 79.63 K 401K 45.45 10 401KL2 |
| | | | | | | | | | | | | | Voucher# 050018 .00 |

**REG**

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AROCHO,DAVID** File: 003906 Dept: 624 Rate: 12.7500 | 77.75 | 8.53 | | 991.31 | 108.76 | 268.72 D | | | 155.93 FIT 58.24 SS 20.11 MED | 26.59 NJ 56 S1 10.40 NJ 21 SUI/DI | 88.00 H HEALTH 20.00 S SAVING | ☐ 958.65 |
| Rate: 7.8000 Dept: 624 | | | 1.25 K | | | 9.75 K | | | | | 20.00 N- S 3.69 I INSURN 132.00 75 SPPRTS | .00 |
| Rate: 8.0700 Dept: 624 | | | 7.28 K | | | 58.75 K | | | | | | Check# 43580108 |
| Rate: 16.1400 Dept: 624 | | | 2.25 Y | | | 36.32 Y | | 1,474.61 | | | | |
| **BERTKAU,BRUCE** File: 003158 Dept: 629 Rate: 76.7356 | 80.00 | | | 6,298.85 | | 30.00 A | | 6,328.85 | 944.61 FIT 265.81 SS 91.77 MED | 219.83 NJ 56 S1 128.81 NY 01 S2 44.62 NJ 21 SUI/DI | 1878.40 X CHECKG 725.00 K 401K 30.00 A AUTO | ‡☐ 050019 .00 Voucher# |
| **CHICAS,DAMARIS** File: 002213 Dept: 627 Rate: 18.0000 | 80.00 | 4.75 | | 1,440.00 | 128.25 | | | 1,568.25 | 195.71 FIT 62.17 SS 21.46 MED | 32.40 NJ 56 11.05 NJ 21 SUI/DI | 1125.46 X CHECKG 30.00 S SAVING 30.00 N- S 88.00 H HEALTH | ‡☐ 050020 .00 Voucher# |
| **CLOVER,KYLE** File: 003519 Dept: 624 Rate: 11.0000 | 63.80 | 9.68 | 8.00 S 8.00 V | 701.80 | 106.48 | 88.00 S 88.00 V 832.94 D | | | 155.56 FIT 72.69 SS 25.09 MED | 38.69 NJ 56 14.38 NJ 21 SUI/DI | 1447.27 X CHECKG 309.00 H HEALTH | ‡☐ 050021 .00 Voucher# |
| Rate: 10.3300 Dept: 624 | | | 9.68 K | | | 99.99 K | | | | | | |
| Rate: 19.9300 Dept: 624 | | | 2.00 Y | | | 39.86 Y | | | | | | |
| Rate: 20.6500 Dept: 624 | | | 2.50 Y | | | 51.63 Y | | | | | | |
| Rate: 30.9800 Dept: 624 | | | 1.00 Z | | | 30.88 Z | | 2,039.68 | | | | |
| **COCCOZ,MAURICIO** File: 004057 Dept: 624 Rate: 16.0000 | 80.00 | 33.43 | | 1,280.00 | 802.32 | | | 2,082.32 | 122.53 FIT 87.46 SS 30.20 MED | 52.03 NJ 56 14.67 NJ 21 SUI/DI | 1755.43 X CHECKG 20.00 S SAVING 20.00 N- S | ‡☐ 050022 .00 Voucher# |



**REG**

## Payroll Register — AUTO-CHLOR OF NY

Company Code: GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page 6

| PERSONNEL | Reg Hrs | O/T Hrs | 3&4 Hrs | Reg Earn | O/T Earn | Earn 3&4 | Earn 5 | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CORONA, CESAR** File: 003822 Dept: 624 Rate: 11.0000 | 80.00 | 15.33 | 8.00 S | 880.00 | 168.63 | 622.46 D | | | | | | |
| Dept: 624 Rate: 6.0400 | | | 4.82 K | | | | 29.11 K | | | | | |
| Dept: 624 Rate: 11.1000 | | | 10.52 K | | | | 116.77 K | | | | | |
| | | | | | | | | 1,904.97 | 244.35 FIT 76.31 SS 26.35 MED | 50.59 NJ 56 13.43 NJ 21 SUI/DI | 1045.94 X CHECKG 100.00 S SAVING 100.00 N- S 88.00 H HEALTH 260.00 75 SPPRTS | Voucher# 050023 .00 |
| **CRUZ, RUI** File: 003875 Dept: 624 Rate: 12.7500 | 75.92 | 9.55 | | 967.98 | 121.76 | 480.53 D | | | | | | |
| Dept: 624 Rate: 9.2300 | | | 9.55 K | | | | 88.15 K | | | | | |
| Dept: 624 Rate: 18.4600 | | | 3.00 Y | | | | 55.38 Y | | | | | |
| | | | | | | | | 1,713.80 | 233.10 FIT 68.28 SS 23.57 MED | 41.28 NJ 56 12.08 NJ 21 SUI/DI | 88.00 H HEALTH | Check# 45880109 1,247.49 |
| **DE LEON, KAREL** File: 003620 Dept: 620 Rate: 15.6000 | 70.00 | 22.99 | | 1,065.00 | 356.19 | 746.60 D | | | | | | |
| Dept: 620 Rate: 11.3500 | | | 6.88 K | | | | 78.09 K | | | | | |
| Dept: 620 Rate: 12.1500 | | | 16.10 K | | | | 195.62 K | | | | | |
| Dept: 620 Rate: 22.6900 | | | 2.50 Y | | | | 56.73 Y | | | | | |
| Dept: 620 Rate: 24.3000 | | | 7.50 Y | | | | 182.25 Y | | | | | |
| | | | | | | | | 2,700.48 | 302.95 FIT 113.42 SS 39.15 MED | 54.57 NJ 56 19.04 NJ 21 SUI/DI | 1998.35 X CHECKG 175.00 S SAVING 175.00 N- S | Voucher# 050024 .00 |

ADP® Payroll Register

© ADP Licensed For Printing by, Inc.

**REG**

| PERSONNEL | HOURS Reg | O.T. | Hours 3&4 | V | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 5 | V | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LAVIN,MAURICE J.** File: 000731 Dept: 624 Rate: 11.0000 | 80.00 | 22.27 | 8.00 | V | 880.00 | 244.97 | 88.00 | 948.70 | V / D | | 215.93 FIT 90.72 SS 31.33 MED | 44.55 NJ 56 16.69 NJ 21 SUI/DI | 208.00 H HEALTH 41.96 U UNIFRM 2.45 I INSURN | |
| Dept: 624 Rate: 8.7100 | | | 16.85 | K | | | 146.76 | | K | | | | | |
| Dept: 624 Rate: 10.9600 | | | 5.42 | K | | | 59.40 | | K | 2,367.63 | | | | 1,716.20 Check# 45880110 |
| **FRANK,JASON** File: 002207 Dept: 624 Rate: 11.0000 | 73.37 | 10.50 | | | 807.07 | 115.50 | | 1,500.88 | D | | 427.39 FIT 107.07 SS 36.96 MED | 102.57 NJ 56 19.44 NJ 21 SUI/DI | 1605.70 X CHECKG 250.00 S SAVING 250.00 N- S 208.00 H HEALTH | |
| Dept: 624 Rate: 11.4300 | | | 7.28 | K | | | 83.21 | | K | | | | | |
| Dept: 624 Rate: 17.7200 | | | 3.22 | K | | | 57.06 | | K | | | | | |
| Dept: 624 Rate: 22.8600 | | | 3.63 | Y | | | 82.98 | | Y | | | | | |
| Dept: 624 Rate: 35.4400 | | | 3.00 | Y | | | 106.32 | | Y | | | | | |
| Dept: 624 Rate: 34.2900 | | | .12 | Z | | | 4.11 | | Z | 2,757.13 | | | 50.00 N- S | .00 Voucher# 050025 |
| **GARCES,RAUL A** File: 004079 Dept: 624 Rate: 16.0000 | 36.52 | | | | 584.32 | | | | | 584.32 | 12.66 FIT 24.54 SS 8.47 MED | 8.19 NJ 56 SI 4.12 NJ 21 SUI/DI | 50.00 S SAVING 50.00 N- S | 476.34 Check# 45880111 |
| **GILL JR.,EDWARD** File: 004056 Dept: 624 Rate: 16.0000 | 80.00 | 27.35 | 6.25 | P | 1,280.00 | 656.40 | 150.00 | | P | 2,086.40 | 133.15 FIT 87.63 SS 30.25 MED | 34.04 NJ 56 SI 14.70 NJ 21 SUI/DI | 20.00 S SAVING 20.00 N- S | 1,766.63 Check# 45880112 |
| **GONELLA,IVAN CASTELLANOS** File: 004054 Dept: 624 Rate: 16.0000 | 80.00 | 26.45 | 4.50 | P | 1,280.00 | 634.80 | 108.00 | | P | 2,022.80 | 223.23 FIT 84.96 SS 29.33 MED | 37.31 NJ 56 14.25 NJ 21 SUI/DI | 1558.75 X CHECKG 24.96 U UNIFRM 50.00 S SAVING 50.00 N- S | .00 Voucher# 050026 |



**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page   7

**REG**

# Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 5763-075   Service Center: 075   Period Ending: 01/28/2012   Pay Date: 02/03/2012   Week 05   Page 8

| PERSONNEL | HOURS (Reg / O.T. / Hours) | EARNINGS (Reg / O.T. / Earnings) | GROSS | STATUTORY — Federal | STATUTORY — State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| **HARDY, PHARAOH** File: 003337 Dept: 622 Rate: 16.0000 | 67.55 / 1.48 / 10.00 P / 6.16 V | 1,080.00 / 35.52 / 240.00 P / 98.56 V | 1,454.88 | 212.37 FIT / 64.80 SS / 22.37 MED | 10.25 NJ 21 SUI/DI | 80.00-M- S / 88.00- H HEALTH / 80.00- S SAVING | Adjustment Void PP: 0000004029 — 1,313.09 |
| **IVY, EDWARD** File: 001352 Dept: 629 Rate: 84.1350 | 60.00 | 6,730.80 / 30.00 A | 6,760.80 | 2,187.46 FIT / 270.98 SS / 93.55 MED | 655.69 NJ 56 / 47.66 NJ 21 SUI/DI | 2964.34 X CHECKG / 309.00 H HEALTH / 30.00 A AUTO / 201.92 K 401K | Voucher# 050027 — .00 |
| **KRAWCZYK, KRZYSZTOF** File: 001770 Dept: 622 Rate: 18.0000 | 60.00 / 56.47 / 17.00 P | 1,440.00 / 1524.69 / 459.00 P | 3,423.69 | 343.16 FIT / 130.82 SS / 45.17 MED | 86.84 NJ 56 / 24.13 NJ 21 SUI/DI | 309.00 H HEALTH / 150.00 S SAVING / 150.00 I INSURN / 1.35 | Check# 45880113 — 2,333.22 |
| Dept: 622 Rate: 18.0000 | 40.00 V | 720.00 V | 720.00 | 45.98 FIT / 30.24 SS / 10.44 MED | 11.71 NJ 56 / 5.07 NJ 21 SUI/DI | | Check# 45880114 Pay 2 — 616.56 |
| **KRUG, FRANK** File: 001726 Dept: 623 Rate: 15.3847 | 80.00 | 1,230.78 | 1,230.78 | 33.46 FIT / 51.69 SS / 17.85 MED | 38.72 NY 01 S / 24.75 002R L1 | 923.99 X CHECKG / 140.32 J 401KLN | Voucher# 050028 — .00 |
| Dept: 623 Rate: 15.3847 | 40.00 V | 615.39 V | 615.39 | 16.73 FIT / 25.84 SS / 8.92 MED | 19.35 NY 01 S / 12.36 002R L1 | 532.16 X CHECKG | Voucher# 050029 Pay 2 — .00 |
| **LITWIN, MICHAEL** File: 002503 Dept: 523 Rate: 14.4231 | 80.00 | 1,153.85 | 1,153.85 | .00 FIT / 48.47 SS / 16.73 MED | 16.16 NJ 56 / 8.14 NJ 21 SUI/DI | 1064.35 X CHECKG | Voucher# 050030 — .00 |
| **LOPEZ, ARMANDO** File: 003152 Dept: 621 Rate: 15.5000 | 78.50 / 4.77 / 8.00 V | 1,216.75 / 110.90 / 124.00 V | 1,451.65 | 131.56 FIT / 57.27 SS / 19.77 MED | 24.19 NJ 56 / 10.23 NJ 21 SUI/DI | 920.63 X CHECKG / 200.00 S SAVING / 200.00 N- S / 88.00 H HEALTH | Voucher# 050031 — .00 |
| **MELGAR, ALBERT** File: 003988 Dept: 621 Rate: 10.5000 | 60.00 / 11.20 | 840.00 / 176.40 | 1,016.40 | 88.20 FIT / 38.99 SS / 13.47 MED | 15.71 NJ 56 / 7.17 NJ 21 SUI/DI | 704.86 X CHECKG / 60.00 S SAVING / 60.00 N- S / 88.00 H HEALTH | Voucher# 050032 — .00 |

© 1922 Automatic Data Processing, Inc.

REG

**AUTO-CHLOR OF NY** — Company Code: GHP
Batch: 5763-075  Service Center: 075
Period Ending: 01/28/2012   Pay Date: 02/03/2012
Week 05   Page 9

### MILLER, HENRY — File: 001209, Dept: 625, Rate: 36.5385

| | Reg | O.T. | Hours 3&4 | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|
| Hours | 60.00 | 32.50 | | | |
| Earnings | 2,923.08 | 357.50 | | 30.00 A / 40.00 O | |

Gross: 2,993.08
Federal: 387.57 FIT, 116.97 SS, 40.39 MED
State/Local: 67.11 NJ 56, 21.12 NJ 21, SUIDI
Voluntary: 193.72 X CHECKG, 208.00 H HEALTH, 225.00 S SAVING, 30.00 A AUTO, 3.20 I INSURN — 225.00 N- S
Net Pay: .00   Voucher# 050033

### NEWTON, BRYAN — File: 003151, Dept: 624

| Rate | Hours 3&4 | Earnings 3&4 |
|---|---|---|
| 11.0000 | | 844.89 D |
| 9.4100 | 18.62 K | 175.21 K |
| 9.2000 | 13.88 K | 128.25 K |
| 16.8100 | 2.00 Y | 37.62 Y |
| 27.7100 | 8.00 Z | 221.68 Z |

Hours: Reg 78.00
Earnings: Reg 858.00
Gross: 2,623.15
Federal: 141.73 FIT, 97.19 SS, 33.56 MED
State/Local: 42.62 NJ 56, 18.50 NJ 21, SUIDI
Voluntary: 1530.55 X CHECKG, 250.00 K 401K, 309.00 H HEALTH, 200.00 S SAVING — 200.00 N- S
Net Pay: .00   Voucher# 050034

### ROBLES, KEVIN — File: 003464, Dept: 624

| Rate | Hours 3&4 | Earnings 3&4 |
|---|---|---|
| 11.7500 | | 194.67 D |
| 6.3400 | 5.63 K | 35.69 K |
| 7.5200 | 6.48 K | 48.73 K |
| 22.3500 | 7.00 Z | 157.65 Z |

Hours: Reg 80.00, O.T. 12.12
Earnings: Reg 940.00, O.T. 142.41
Gross: 1,519.35
Federal: 163.64 FIT, 60.12 SS, 20.75 MED
State/Local: 28.33 NJ 56, 10.70 NJ 21, SUIDI
Voluntary: 870.87 X CHECKG, 125.00 S SAVING, 68.00 H HEALTH, 73 GRNSHS — 125.00 N- S
Net Pay: .00   Voucher# 050035

### RUIZ, FRANCES — File: 003130, Dept: 627, Rate: 27.0000

Hours: Reg 80.00
Earnings: Reg 2,160.00
Gross: 2,160.00
Federal: 243.81 FIT, 90.72 SS, 31.32 MED
State/Local: 41.00 NJ 56, 15.22 NJ 21, SUIDI
Voluntary: 1657.91 X CHECKG, 80.00 S SAVING — 80.00 N- S
Net Pay: .00   Voucher# 050036

### SARZO, THOMAS — File: 003862, Dept: 621, Rate: 11.0000

| | Reg | O.T. | Hours 3&4 | Earnings 3&4 |
|---|---|---|---|---|
| Hours | 76.13 | .93 | 3.87 V | |
| Earnings | 837.43 | 15.35 | | 42.57 V |

Gross: 895.35
Federal: 70.04 FIT, 33.90 SS, 11.71 MED
State/Local: 13.29 NJ 56, 6.30 NJ 21, SUIDI
Voluntary: 570.19 X CHECKG, 1.92 I INSURN, 88.00 H HEALTH, 100.00 S SAVING — 100.00 N- S
Net Pay: .00   Voucher# 050037



ADP Payroll Register
© IPA Licence/The Property, Inc.

**REG**

# Payroll Register

| PERSONNEL | HOURS Reg / O.T. / Hours / 344 | EARNINGS Reg / O.T. / Earnings / 344 / Earnings | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **SCAGLIONE,LEO** File: 003805 Dept: 620 Rate: 16.2500 Dept: 620 Rate: 10.5300 Dept: 620 Rate: 11.5200 Dept: 620 Rate: 35.7500 | Reg 80.00 O.T. 33.37 16.97 K 16.40 K 10.00 Z | Reg 1,300.00 O.T. 542.26 70.00 O 746.60 D 185.48 K 195.49 K 357.50 Z | 3,397.33 | 475.32 FIT 133.95 SS 46.25 MED 137.12 NJ 56 23.95 NJ 21 SUI/DI | 2282.74 X CHECKG 10.00 K 401K 80.00 N- S 208.00 H HEALTH 80.00 S SAVING | .00 Voucher# 050038 |
| **SMITH,KENNETH** File: 003066 Dept: 624 Rate: 11.0000 Dept: 624 Rate: 6.6600 Dept: 624 Rate: 8.4000 Dept: 624 Rate: 16.8000 Dept: 624 Rate: 25.9800 | Reg 76.00 O.T. 11.50 8.00 S 4.77 K 6.73 K 4.00 Y 13.00 Z | Reg 836.00 O.T. 126.50 88.00 S 577.50 D 41.31 K 56.53 K 67.20 Y 337.74 Z | 2,130.78 | 312.34 FIT 85.80 SS 29.62 MED 60.61 NJ 56 15.02 NJ 21 SUI/DI | 1347.32 X CHECKG 16.44 J 401KLN 33.85 10 401KL2 21.53 13 401KL4 88.00 H HEALTH 100.00 K 401K 20.25 11 401KL3 100.00 N- S | .00 Voucher# 050039 |
| **THOMAS,MICHAEL** File: 003387 Dept: 628 Rate: 15.7500 | Reg 80.00 O.T. 26.77 5.00 P 7.05 S 95 V | Reg 1,260.00 O.T. 632.44 118.13 P 111.04 S 14.96 V | 2,136.57 | 49.29 FIT 76.75 SS 26.50 MED 33.50 NJ 56 15.07 NJ 21 SUI/DI | 1525.21 X CHECKG 1.25 I INSURN 309.00 H HEALTH 100.00 S SAVING 10.00 N- S | .00 Voucher# 050040 |
| **VIVIRITO,ALICIA** File: 003826 Dept: 627 Rate: 18.7500 | Reg 76.17 O.T. 4.73 8.00 V | Reg 1,428.19 O.T. 133.03 150.00 V | 1,711.22 | 148.58 FIT 68.16 SS 23.53 MED 34.08 NJ 56 12.06 NJ 21 SUI/DI | 1326.79 X CHECKG 10.00 S SAVING 88.00 H HEALTH 10.00 N- S | .00 Voucher# 050041 |

AUTO-CHLOR OF NY
Company Code: GHP
Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page 10

 ADP Payroll Register

**REG**

# Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page 11

## WALWYN, WILLIAM — File: 003763, Dept: 624

| Rate | Hours Reg | Hours O/T | Earnings Reg | Earnings O/T | Earnings 3&4 |
|---|---|---|---|---|---|
| 11.0000 | 60.00 | 28.47 | 880.00 | 313.17 | 949.04 D |
| 11.1300 | 17.47 K | | | | 194.44 K |
| 8.4600 | 11.00 K | | | | 93.06 K |
| 25.3800 | 14.50 Z | | | | 368.01 Z |

Gross: 2,797.72
Statutory Deductions — Federal: FIT 474.08, SS 108.77, MED 37.55; State/Local: NJ 56 107.39, NJ 21 19.72, SU/DI
Voluntary Deductions: X CHECKG 1642.21, S SAVING 200.00, N-S 200.00, H HEALTH 208.00
Voucher# 050042   Net Pay .00

## WEBER, JONATHAN — File: 001873, Dept: 623

| Rate | Hours Reg | Earnings Reg | Earnings 3&4 |
|---|---|---|---|
| 24.0400 | 60.00 | 1,923.20 | 30.00 A |

Gross: 1,953.20
Statutory Deductions — Federal: FIT 147.01, SS 82.04, MED 28.33; State/Local: NY 01 S 87.80, 002R L2 54.22
Voluntary Deductions: X CHECKG 1523.80, A AUTO 30.00
Voucher# 050043   Net Pay .00

## WINKELHOFF, PAUL — File: 004055, Dept: 623

| Rate | Hours Reg | Earnings Reg | Earnings 3&4 |
|---|---|---|---|
| 15.3847 | 60.00 | 1,230.78 | 1,076.92 E |

Gross: 2,307.70
Statutory Deductions — Federal: FIT 156.34, SS 96.92, MED 33.46; State/Local: NJ 56 65.77, NJ 21 16.26, SU/DI
Voluntary Deductions: S SAVING 50.00, N-S 50.00, U UNIFRM 4.96
Check# 45880115   Net Pay 1,883.99

## WOJCIECHOWSKI, BRIAN — File: 003136, Dept: 624

| Rate | Hours Reg | Hours O/T | Earnings Reg | Earnings O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 11.0000 | 77.50 | 20.97 | 852.50 | 230.67 | 515.84 D | 70.00 O |
| 6.5000 | 6.20 K | | | | 40.30 K | |
| 9.5800 | 14.77 K | | | | 141.20 K | |
| 19.1100 | 2.50 Y | | | | 47.78 Y | |

Gross: 1,898.29
Statutory Deductions — Federal: FIT 211.47, SS 66.75, MED 23.05; State/Local: NJ 56 49.48, NJ 21 13.38, SU/DI
Voluntary Deductions: X CHECKG 1175.16, K 401K 50.00, H HEALTH 309.00
Voucher# 050044   Net Pay .00

## WOLF, GARY — File: 002283, Dept: 625

| Rate | Hours | Earnings Reg | Earnings 3&4 |
|---|---|---|---|
| 40.6250 | 76.00 | 3,087.50 | 162.50 S |
| | 4.00 S | | 30.00 A |
| | | | 125.00 O |

Gross: 3,405.00
Statutory Deductions — Federal: FIT 308.31, SS 130.03, MED 44.90; State/Local: NJ 56 79.24, NJ 21 24.00, SU/DI
Voluntary Deductions: X CHECKG 2159.02, H HEALTH 309.09, K 401K 67.50, A AUTO 30.00, I INSURN 3.00, S SAVING 250.00, N-S 250.00
Voucher# 050045   Net Pay .00

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | 3&4 | Reg | O.T. | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | | |

**DEPT TOTAL**
**62***

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,763.21 | 481.07 | 527.05 | .00 | REG 56,241.19 | REG 9,231.35 | REG | | OIT 8,999.09 | FIT 10,164.38 | FIT 35.05 S SICK | | 37 Pays 12,312.17 |
| | | | | O/T | EARNINGS 3 | EARNINGS 3 140.00 | | EARNINGS 4 9,545.37 | SS 3,348.45 | | TOTAL DEDUCTIONS 53,804.10 | |
| | | | | HOURS 3 | EARNINGS 5 | EARNINGS 5 | | GROSS 84,157.01 | MED 1,156.04 | | | |
| | | | | HOURS 4 | | | | | STATE 2,694.06 | | | .00 |
| | | | | | | | | | SUI/DI 566.46 | | | |
| | | | | | | | | | LOCAL 91.35 | | | |

**HOURS ANALYSIS:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 237.77 | K ROUTE | P CALLOT 42.75 | | 122.98 V VACTN | | | |
| 34.88 | Y ONCALL | Z OTONCL 53.82 | | | | | |

**EARNINGS ANALYSIS:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 150.00 | A AUTO | D CMP-HD 9,230.37 | CMPADJ 1,076.92 E | 2,358.35 K ROUTE | | |
| 305.00 | O ONCALL | P CALLOT 1,075.13 | SICK 537.54 S | 1,941.48 V VACTN | | |
| 764.07 | Y ONCALL | Z OTONCL 1,477.87 | | | | |

**MEMO ANALYSIS:**
| 2,555.00 | S | | | | |
|---|---|---|---|---|---|

**STATUTORY DED. ANALYSIS:**

| | | | | |
|---|---|---|---|---|
| 2,419.37 | 56 NJ | 274.69 01 NY | | |
| 566.46 | 56 NJ SUI/DI | | | |
| 91.35 | 002R NEW YORK CIT | | | |

**VOLUNTARY DED. ANALYSIS:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 150.00 | A AUTO | H HEALTH 4,392.00 | INSURN 21.94 I | 228.24 J 401KLN | | |
| 1,547.51 | K 401K | M MEDEXP 40.00 | SAVING 2,585.00 S | 71.88 U UNIFRM | | |
| 44,055.38 | X CHECKG | 10 401KL2 79.30 | 401KL3 87.39 11 | 21.53 13 401KL4 | | |
| 151.94 | 73 GRNSHS | 75 SPPRTS 392.00 | | 100.00 N- S | | |

**ALLBASHTI**
| File: | 003220 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept: | 637 | 80.00 | 3.80 | 1,620.00 | 115.43 | | | 1,735.43 | FIT 66.92 | 55.01 NY 01 | 1048.31 X CHECKG | 309.00 H HEALTH |
| Rate: | 20.2500 | | | | | | | | SS 59.91 | 1.20 NY 19 | 20.00 K 401K | 100.00 S SAVING |
| | | | | | | | | | MED 20.68 | SUI/DI 34.40 002R L2 | | |

**DOOKHAN,DERECK**
| File: | 003625 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept: | 634 | 72.50 | 23.93 | 815.63 | 269.21 | 841.72 D | | 2,916.86 | FIT 335.26 | 154.85 NY 01 | | |
| Rate: | 11.2500 | | | | | | | | SS 122.47 | 1.20 NY 19 | | |
| Dept: | 634 | | | | | 94.08 K | | | MED 42.28 | SUI/DI 95.13 002R L2 | | |
| Rate: | 11.2000 | 8.40 K | | | | | | | | | | |
| Dept: | 634 | 15.53 K | | | | 136.20 K | | | | | | |
| Rate: | 8.7700 | | | | | | | | | | | |
| Dept: | 634 | 7.50 Y | | | | 131.55 Y | | | | | | |
| Rate: | 17.5400 | | | | | | | | | | | |
| Dept: | 634 | 17.50 Z | | | | 588.00 Z | | | | | | |
| Rate: | 33.6000 | | | | | | | | | | | |
| Dept: | 634 | 1.50 Z | | | | 39.47 Z | | | | | | |
| Rate: | 26.3100 | | | | | | | | | | | |

Voucher# 050046

Check# 45BBD116

2,164.67

---

**ADP**  **Payroll Register**

AUTO-CHLOR OF NY
Company Code:  GHP

Batch : 5763-075    Period Ending : 01/28/2012   Week 05
Service Center : 075    Pay Date : 02/03/2012   Page 12

© 2004 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| **GARCIA, ANDRES** File: 003898 Dept: 634 Rate: 13.7500 Dept: 634 Rate: 8.6600 Dept: 634 Rate: 17.7100 | Reg 73.37 O.T. 10.62 10.62 K 6.60 Y | Reg 1,008.84 O.T. 146.03 238.47 D 94.09 K 116.89 Y | 1,604.32 | 120.51 FIT 63.68 SS 21.98 MED | 55.69 NY 01 S1 1.20 NY 19 SUIDI | $1119.36 X CHECKG 3.69 I INSURN 50.00 S SAVING 50.00 N- S 88.00 H HEALTH 80.21 K 401K | Voucher# 050047 .00 |
| **HARILALL, ROOPRAM** File: 003305 Dept: 634 Rate: 13.0000 | Reg 80.00 O.T. 19.73 | Reg 1,040.00 O.T. 384.74 | 1,424.74 | 128.00 FIT 56.15 SS 19.38 MED | 45.05 NY 01 S1 1.20 NY 19 SUIDI 28.38 002R L2 | 88.00 H HEALTH 142.47 K 401K 250.00 S SAVING 250.00 N- S 2.49 I INSURN 100.00 O OTHER | Check# 45880117 565.54 |
| **HERNANDEZ, JAVIER** File: 003769 Dept: 634 Rate: 12.0000 Dept: 634 Rate: 8.5600 Dept: 634 Rate: 6.7400 | Reg 80.00 O.T. 13.07 5.32 K 7.75 K | Reg 960.00 O.T. 156.84 302.43 D 45.54 K 52.24 K | 1,517.05 | 45.80 FIT 50.74 SS 17.52 MED | 39.74 NY 01 1.20 NY 19 SUIDI 25.34 002R L2 | 1024.02 X CHECKG 3.69 I INSURN 309.00 H HEALTH | Voucher# 050048 .00 |
| **LACEY, RONALD** File: 002460 Dept: 630 Rate: 18.0000 Dept: 630 Rate: 13.1400 Dept: 630 Rate: 11.2900 | Reg 80.00 O.T. 17.17 8.73 K 8.43 K | Reg 1,440.00 O.T. 309.06 624.76 D 114.71 K 95.17 K | 2,583.70 | 364.59 FIT 104.82 SS 36.19 MED | 123.29 NY 01 1.20 NY 19 SUIDI | 1313.11 X CHECKG 2.10 I INSURN 500.00 S SAVING 500.00 N- S 88.00 H HEALTH 50.00 K 401K | Voucher# 050049 .00 |
| **MANZELLA, NICHOLAS** File: 004035 Dept: 633 Rate: 15.3800 | Reg 60.00 | Reg 1,230.40 | 1,230.40 | 146.20 FIT 51.67 SS 17.84 MED | 45.89 NY 01 1.20 NY 19 SUIDI 28.89 002R L2 | 852.19 X CHECKG 25.00 S SAVING 25.00 N- S 61.52 K 401K | Voucher# 050050 .00 |

© 1994 Automatic Data Processing, Inc.

**REG**

# ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page   14

| PERSONNEL | HOURS Reg | O/T | Hours .384 | .384 | EARNINGS Reg | O/T | Earnings .384 | Earnings .384 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCHOA,RUBEN File: 003012 Dept: 633 Rate: 17.0674 | 80.00 | | | | 1,365.39 | | | | | 1,365.39 | 102.69 FIT 57.35 SS 19.80 MED | 54.85 NY 01 1.20 NY 19 SU//DI | | | Check# 45880118 1,129.50 .00 |
| ROSALES,CESAR File: 003451 Dept: 634 Rate: 11.0000 Dept: 634 Rate: 9.6600 Dept: 634 Rate: 8.7700 | 80.00 | 15.05 | 7.95 K | 7.10 K | 880.00 | 165.55 | 708.41 D | 76.96 K | 62.27 K | 1,893.19 | 277.94 FIT 75.81 SS 26.18 MED | 86.94 NY 01 1.20 NY 19 SU//DI 53.70 002R L2 | 1253.42 X CHECKG 30.00 O OTHER | 88.00 H HEALTH | Voucher# 050051 1,250.74 .00 |
| SALERNO, SALVATORE File: 004037 Dept: 632 Rate: 16.5000 | 80.00 | 13.63 | | | 1,320.00 | 337.34 | | | | 1,657.34 | 168.41 FIT 69.61 SS 24.03 MED | 76.16 NY 01 S 1.20 NY 19 SU//DI 47.19 002R | 20.00 S SAVING | 20.00 N- S | Check# 45880119 1,308.12 |
| SANTELLA, GENNARO File: 004036 Dept: 638 Rate: 17.5000 | 66.15 | 8.68 | 11.75 P | | 1,210.13 | 227.85 | 308.45 P | | | 1,746.43 | 159.85 FIT 73.35 SS 25.33 MED | 79.42 NY 01 1.20 NY 19 SU//DI 49.16 002R | 50.00 S SAVING | 50.00 N- S | Check# 45880120 301.58 |
| VILLANUEVA, SAMUEL File: 002457 Dept: 635 Rate: 38.4516 | 80.00 | | | | 3,076.93 | | 30.00 A | | | 3,106.93 | 506.30 FIT 126.79 SS 43.76 MED | 160.26 NY 01 1.20 NY 19 SU//DI 98.48 002R L2 | 1946.87 X CHECKG 88.00 H HEALTH 100.00 S SAVING | 100.00 N- S 30.00 A AUTO 3.25 I INSURN | Voucher# 050052 6,718.15 |
| ZIVKOVIC,VIOLETA File: 004078 Dept: 637 Rate: 15.0000 | 22.37 | | | | 335.55 | | | | | 335.55 | 10.67 FIT 14.09 SS 4.87 MED | 1.15 NY 01 S 1.20 NY 19 SU//DI 1.99 002R L2 | | | Check# 45880121 |

| DEPT TOTAL 63* | 957.39 REG 125.68 O/T 124.68 HOURS 3 .00 HOURS 4 | | | | 16,302.87 REG 1,955.62 O/T .00 | | REG 2,112.05 EARNINGS 3 2,745.79 EARNINGS 5 .00 | | | O/T 2,715.79 CMP-HD GROSS 23,116.33 | 2,455.62 FIT 920.44 SS 319.66 MED 978.30 STATE 15.60 SU//DI 462.66 LOCAL | 771.26 | 11,239.70 TOTAL DEDUCTIONS | | 13 Pays |

HOURS ANALYSIS:  79.83  K ROUTE  11.75  P CALLOT  14.10  Y ONCALL  19.00  Z OTONCL
EARNINGS ANALYSIS:  30.00  A AUTO  2,715.79  P CALLOT  627.47  D CMP-HD  771.26  K ROUTE  308.45  P CALLOT
MEMO ANALYSIS:  248.44  Y ONCALL  1,695.00  S  307.47  O OTONCL

© 1999 Automatic Data Processing, Inc.

**REG**

| PERSONNEL / STATUTORY DED. ANALYSIS | HOURS (Reg .34 / O.T. / Hours .34) | EARNINGS (Reg / O.T. / SUI/DI / Earnings .34 / Earnings .5) | GROSS (H HEALTH / S SAVING) | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | 978.30 Reg / 15.60 / 462.66 | 01 NY / 01 NY SUI/DI / 002R NEW YORK CIT / A AUTO / O OTHER | | | | VOLUNTARY DED. ANALYSIS: 15.22 I INSURN / 8,557.28 X CHECKG | |
| | 30.00 V / 130.00 | 1,059.00 / 1,095.00 | | | | 354.20 N- / K 401K / 25.00 S SAVING / 25.00 S | .00 |
| CLARK, MATTHEW  File: 003993  Dept: 644  Rate: 15.0000 | 79.42 / 5.12 / 8.00 V | 1,191.30 / 115.20 / 120.00 V | 1,426.50 | 162.92 FIT / 59.92 SS / 20.69 MED | 95.59 CT 27 | 1062.39 X CHECKG / 25.00 S SAVING / 25.00 N- S | Voucher# 050053 |
| FIORENTINI, JOHN-PAUL  File: 002112  Dept: 643  Rate: 15.3846 | 80.00 | 1,230.77 | 1,230.77 | 111.63 FIT / 51.69 SS / 17.85 MED | 82.46 CT 27 | 907.14 X CHECKG / 60.00 S SAVING / 60.00 N- S | Voucher# 050054 |
| HUNT, JESSICA COSTANZO  File: 003480  Dept: 647  Rate: 17.5000 | 80.00 / .57 | 1,400.00 / 14.96 | 1,414.96 | 169.91 FIT / 55.73 SS / 19.24 MED | 88.91 CT 27 | 951.47 X CHECKG / 1.70 I INSURN / 88.00 H HEALTH / 40.00 S SAVING / 40.00 N- S | Voucher# 050055 |
| JUSTICE, ERIC  File: 003921  Dept: 644  Rate: 15.5000 | 80.00 / 17.57 | 1,240.00 / 408.50 | 1,648.50 | 168.96 FIT / 60.51 SS / 20.69 MED | 96.51 CT 27 | 1089.94 X CHECKG / 3.69 I INSURN / 208.00 H HEALTH | Voucher# 050056 |
| KOZENIESKI, KEITH  File: 003777  Dept: 644  Rate: 13.0000  Rate: 9.7800  Rate: 9.5600 | 80.00 / 6.10 / 3.25 K / 2.85 K | 1,040.00 / 79.30 / 579.88 D / 31.79 K / 28.39 K | 1,769.36 | 183.71 FIT / 73.89 SS / 25.51 MED | 117.88 CT 27 | 1308.37 X CHECKG / 50.00 S SAVING / 50.00 N- S | Voucher# 050057 |

AUTO-CHLOR   OF  NY  
Company Code:   GHP  
Batch: 5763-075   Period Ending : 01/28/2012   Week 05  
Service Center : 075   Pay Date : 02/03/2012   Page 15  

ADP  Payroll  Register

REG

**MORELAND,JACOB**
- File: 003919
- Dept: 644  Rate: 14.0000
- Dept: 644  Rate: 10.3500
- Dept: 644  Rate: 7.6100
- Dept: 644  Rate: 15.2200

HOURS: Reg 77.50 | O/T 7.27 | 3.25 K | 4.02 K | 2.50 Y
EARNINGS: Reg 1,055.00 | O/T 101.78 | 339.89 D | 118.76 E | 33.64 K | 30.59 K | 38.05 Y
GROSS: 1,747.73
STATUTORY — Federal: 72.35 FIT, 73.40 SS, 25.34 MED | State/Local: 117.10 CT 27
VOLUNTARY: 1419.54 X CHECKG | 40.00 N- S | 40.00 S SAVING
NET PAY: Voucher# 050058   .00

**SMITH,ROBERT**
- File: 003341
- Dept: 645  Rate: 37.1395

HOURS: Reg 80.00
EARNINGS: Reg 2,971.16 | 30.00 A | 135.00 O
GROSS: 3,136.16
STATUTORY — Federal: 571.86 FIT, 131.72 SS, 45.48 MED | State/Local: 199.72 CT 27
VOLUNTARY: 1502.07 X CHECKG | 155.31 K 401K | 30.00 A AUTO | 500.00 S SAVING | 500.00 N- S
NET PAY: Voucher# 050059   .00

**TRICARICO, MATTHEW**
- File: 003918
- Dept: 642  Rate: 17.0000

HOURS: Reg 75.78 | O/T 1.05 | 8.00 V
EARNINGS: Reg 1,288.26 | O/T 26.78 | 135.00 V
GROSS: 1,451.04
STATUTORY — Federal: 175.32 FIT, 57.25 SS, 19.76 MED | State/Local: 91.32 CT 27
VOLUNTARY: 88.00 H HEALTH | 50.00 N- S | 50.00 S SAVING
NET PAY: Check# 45880122   969.39

**DEPT TOTAL 64***
HOURS: 632.70 REG | 37.68 O/T | 31.87 HOURS 3 | .00 HOURS 4
EARNINGS: 11,446.49 REG | 418.46 O/T | .00 | 746.52 REG | 1,203.55 EARNINGS 3 | 13,815.02 EARNINGS 5 / GROSS
STATUTORY — Federal: 1,616.66 FIT, 564.11 SS, 194.76 MED, 889.48 STATE | State/Local: 2.50 Y ONCALL, 118.78 E CMPADJ, 38.05 Y ONCALL
VOLUNTARY: 9,580.62 TOTAL DEDUCTIONS
NET PAY: 8 Pays   969.39

HOURS ANALYSIS: 13.37 | 16.00 V VACTN | K ROUTE
EARNINGS ANALYSIS: 30.00 A AUTO | 135.00 O ONCALL | 765.00 S | 919.77 D CMP-HD | 256.00 V VACTN | 124.41 K ROUTE
MEMO ANALYSIS: 889.48 | 27 CT
STATUTORY DED. ANALYSIS: 30.00 A AUTO | 765.00 S SAVING | 384.00 H HEALTH | X CHECKG
VOLUNTARY DED. ANALYSIS: 8,240.92 | 155.31 K 401K

**[name redacted]**
- File: 002209
- Dept: 652  Rate: 17.5000

HOURS: Reg 80.00
EARNINGS: Reg 1,400.00 | 323.15 D
GROSS: 1,723.15
STATUTORY — Federal: 90.59 FIT, 72.38 SS, 24.98 MED | State/Local: 121.09 MD 05
VOLUNTARY: 1399.12 X CHECKG | 88.00 H HEALTH | 37.90 K 401K | 15.00 N- S | 15.00 S SAVING
NET PAY: Voucher# 050060   .00

**[name redacted]**
- File: 004021
- Dept: 659  Rate: 15.5000

HOURS: Reg 80.00 | 1.00
EARNINGS: Reg 1,240.00 | 23.25
GROSS: 1,263.25
STATUTORY — Federal: 119.54 FIT, 49.36 SS, 17.04 MED | State/Local: 74.52 MD 05
VOLUNTARY: 88.00 H HEALTH | 2.95 I INSURN | 37.90 K 401K | 50.00 N- S | 50.00 S SAVING
NET PAY: Check# 45880123   823.94

---

**AUTO-CHLOR OF NY**   Company Code: GHP

ADP Payroll Register

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page 16

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | |

| PERSONNEL | Reg / O/T / H3&4 | Earnings | GROSS | Federal | State/Local | Voluntary Deductions | Net Pay |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER File: 043208 Dept: 565 Rate: 32.5000 | 80.00 | Reg 2,615.20  30.00 A | 2,645.20 | FIT 433.26  SS 107.40  MED 37.08 | MA 02 106.08 | S 1656.34  X CHECKG  50.00 N- S  88.00  H HEALTH  30.00  A AUTO  130.76  K 401K  6.28  I INSURN  59.00  S SAVING | Voucher# 050067  .00 |
| PERCENT File: 003243 Dept: 664 Rate: 24.0000 | 75.42  4.08  8.00 V | 1,810.08  146.88  192.00 V | 2,148.96 | FIT 160.26  SS 90.26  MED 31.16 | MA 02 87.68 | 107.45  K 401K  25.00 N- S  25.00  S SAVING | Check# 45880126  1,646.95 |
| REDDU...PIERRE File: 003239 Dept: 662 Rate: 18.0000 | 80.00  27.50 | 1,440.00  742.50 | 2,182.50 | FIT 335.73  SS 91.66  MED 31.65 | MA 02 99.22 | 1291.19  X CHECKG  90.00  I INSURN  30.51  10 401K2  2.54  31 VELIFE  210.00  75 SPPRTS | Voucher# 050068  .00 |
| DEPT TOTAL 66* | REG 465.17  O/T 85.78  HOURS 3 80.46  HOURS 4 .00 | REG 8,766.37  EARNINGS 3 967.82  EARNINGS 5 .00 | O/T 1,526.55  EARNINGS 4 841.63  GROSS 12,122.77 | FIT 1,460.94  SS 501.77  MED 173.23  STATE 519.90 | Y ONCALL 10.25 | 5,249.73  TOTAL DEDUCTIONS | 6 Pays 4,217.20 |
| HOURS ANALYSIS: | 54.21 | K ROUTE 8.00 | V VACTN 8.00 | | | 8.00  Z OTNCL | |
| EARNINGS ANALYSIS: | 30.00  100.00 | A AUTO 100.00  O ONCALL 192.00 | B BONUS 100.00-  V VACTN 192.00 | | D CMP-HD 811.63  Y ONCALL 161.34 | 430.00  K ROUTE  184.48  Z OTNCL | |
| MEMO ANALYSIS: | 125.00  S  519.90  02 MA | | | | | | |
| STATUTORY DED. ANALYSIS: | | | H HEALTH 176.00  S SAVING 125.00  75 SPPRTS 210.00 | | I INSURN 405.28  X CHECKG 3,968.19 | 239.21  K 401K  30.51  10 401K2 | |
| VOLUNTARY DED. ANALYSIS: | 30.00  64.00  2.54 | A AUTO 1,230.40  O OTHER  31 VELIFE | | | | | |
| DE JESUS,LUIS File: 004038 Dept: 673 Rate: 15.3800 | 80.00 | 1,230.40 | 1,230.40 | FIT 44.35  SS 51.67  MED 17.84 | NY 01 38.60  NY 19 1.20  SUI/DI 24.80  002R | 35.91  K 401K | Check# 45880127  1,014.63 |
| GONZALEZ,RAUL File: 004077 Dept: 675 Rate: 33.4135 | 80.00 | 2,673.08  30.00 A  45.00 O | 2,748.08 | FIT 266.25  SS 115.41  MED 39.85 | NJ 55 53.78  NJ 21 19.36  SUI/DI | 2086.01  X CHECKG  30.00  A AUTO  137.40  73 GRNSHS | Voucher# 050069  .00 |
| GUZMAN,EDGARD File: 003855 Dept: 672 Rate: 15.5000 | 80.00  20.42 | 1,240.00  474.77 | 1,714.77 | FIT 38.01  SS 72.02  MED 24.87 | NY 01 62.50  NY 19 1.20  SUI/DI | 1511.17  X CHECKG  5.00 N- S  5.00  S SAVING | Voucher# 050070  .00 |

ADP Payroll Register    AUTO-CHLOR OF NY    Company Code: GHP    Batch: 5763-075   Period Ending: 01/28/2012   Week 05    Service Center: 075   Pay Date: 02/03/2012   Page 19

© 1994 Automatic Data Processing, Inc.

**REG**

**NET PAY**

| PERSONNEL | | | | | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Reg | O/T | Hours 314 | Reg | O/T | Earnings 314 | Earnings 5 | | | Federal | State / Local | | | |

RAMIREZ,ANTHONY
File: 00035S
Dept: 674
Rate: 11.0000

Hours: Reg 72.67  O/T 25.88
Earnings: Reg 799.37  O/T 284.68

| | Hours | | Earnings | |
|---|---|---|---|---|
| Dept: 674 Rate: 8.7700 | 15.50 K | | 613.78 D | 135.94 K |
| Dept: 674 Rate: 8.4600 | 10.38 K | | 87.81 K | |
| Dept: 674 Rate: 17.5300 | 5.15 Y | | 90.28 Y | |
| Dept: 674 Rate: 16.9100 | 2.18 Y | | 36.86 Y | |
| Dept: 674 Rate: 26.3000 | 2.35 Z | | 61.81 Z | |
| Dept: 674 Rate: 25.3700 | 2.33 Z | | 59.11 Z | |

10.00 N-  S
208.00  H HEALTH
10.00  X CHECKG
10.00  S SAVING

GROSS 2,169.64

STATUTORY: 170.20 FIT / 82.39 SS / 28.44 MED ; 80.90 NY 01 / 1.20 NY 19 SUI/DI / 50.05 002R L2

VOLUNTARY: 1538.46 X CHECKG / 10.00 S SAVING

Voucher# 050071
4 Pays  1,014.83

DEPT TOTAL 67*
Hours: REG 312.67 / O/T 46.30 / HOURS3 37.69 / HOURS4 .00
Earnings: REG 5,942.85 / O/T 471.81 / EARNINGS3 .00 / EARNINGS5 .00 / REG 759.45 / EARNINGS4 688.76 / GROSS 7,662.89
Federal: 518.81 FIT / 321.49 SS / 111.00 MED / 235.99 STATE / 22.98 SUI/DI / 74.85 LOCAL ; 4.68 LOCAL
State: 223.75 K ROUTE / 36.91 K 401K
Voluntary: 5,562.95 TOTAL DEDUCTIONS ; 45.00 O ONCALL / 15.00 S SAVING

HOURS ANALYSIS:
K ROUTE 25.88
A AUTO 30.00
S ONCALL 127.14

EARNINGS ANALYSIS:
K ROUTE 613.78
A AUTO 120.92

MEMO ANALYSIS:
S 15.00

STATUTORY DED. ANALYSIS:
56 NJ 53.78 / 56 NJ SUI/DI 19.38 / 002R NEW YORK GIT 74.85
01 NY 182.20 / 01 NY 3.60

EARNINGS:
Y ONCALL 7.33 / D CMP-HD / Z OTONCL
H HEALTH 208.00 / 73 GRNSHS 137.40

VOLUNTARY DED. ANALYSIS:
A AUTO 30.00
X CHECKG 5,135.64

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch: 5763-075  Period Ending: 01/28/2012  Week 05
Service Center: 075  Pay Date: 02/03/2012  Page 20

**ADP® Payroll Register**
© 1998 Automatic Data Processing, Inc.

REG

| COMPANY TOTAL | HOURS | | EARNINGS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | | | | |
| GHP | 6,931.82 REG | 130,078.68 REG | 19,995.15 FIT | S SICK 56.44 | 120,687.71 TOTAL DEDUCTIONS | 301.59 V VACTN | 95 Pays | 26,560.70 |

HOURS:
6,931.82 REG
905.58 O/T
1,119.95 HOURS 3
.00 HOURS 4

EARNINGS:
130,078.68 REG
21,286.51 EARNINGS 3
301.56 EARNINGS 5

16,662.54 O/T
19,758.31 EARNINGS 4
188,087.60 GROSS

STATUTORY DEDUCTIONS:
19,995.15 FIT
7,553.37 SS
2,600.66 MED
7,479.99 STATE
620.96 SUIDI
628.86 LOCAL

VOLUNTARY DEDUCTIONS:
120,687.71 TOTAL DEDUCTIONS

NET PAY:
95 Pays
26,560.70

HOURS ANALYSIS:
469.06 K ROUTE    92.25 P CALLOT    56.44 S SICK    301.59 V VACTN
93.06 Y ONCALL    107.55 Z OTONCL

EARNINGS ANALYSIS:
360.00 A AUTO    100.00- B BONUS    18,614.24 D CMP-HD    1,835.70 E CMPADJ
4,480.77 K ROUTE    750.00 O ONCALL    2,250.21 P CALLOT    840.39 S SICK
7,527.49 V VACTN    1,788.72 Y ONCALL    2,998.86 Z OTONCL
410.00- S

MEMO ANALYSIS:
S

STATUTORY DED. ANALYSIS:
889.48 27 CT    519.90 02 MA    816.91 05 MD    2,473.15 56 NJ
2,760.55 01 NY
565.84 56 NJ    SUIDI    35.12 61 NY    SUIDI
628.86 002R NEW YORK CIT

VOLUNTARY DED. ANALYSIS:
360.00 A AUTO    8,681.00 H HEALTH    479.31 I INSURN    700.47 J 401KLN
3,267.35 K 401K    40.00 M MEDEXP    194.00 O OTHER    410.00- S SAVING
145.76 U UNIFRM    105,728.66 X CHECKG    167.89 10 401KL2    87.36 11 401KL3
21.53 13 401KL4    16.39 31 VBLIFE    2.63 32 VDEPLF    289.34 73 GRNSHS
876.00 75 SPRRTS

CHECKS: 24    FLAGGED: 73    STARTING CHECK NUMBER: 45880104
VOUCHERS: 71    NET CASH PAYS 1,000.00 OR MORE 73    ENDING CHECK NUMBER: 45880127
ADJUSTMENTS: 1

NET PAYROLL: 26,560.70
TOTAL DEPOSITS: 105,728.66
NET VOIDS: 1,313.09
NET CASH: 132,976.27

**ADP** Payroll Register
Company Totals

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 5763-075   Period Ending : 01/28/2012   Week  05
Service Center : 075   Pay Date : 02/03/2012   Page  21

© 2003 Automatic Data Processing, Inc.

**REG**

# ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 1

| PERSONNEL | HOURS Reg | O.T. | Hours | 3&4 | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APONTE,EDWIN File: 003412 Dept: 610 Rate: 18.0000 Dept: 610 Rate: 10.2500 Dept: 610 Rate: 20.4900 | 72.00 | 4.50 | 8.00 H 4.50 K 2.00 Y | | 1,296.00 | 61.00 | 144.00 H 252.23 D 46.13 K 40.98 Y | | 1,860.34 | 31.77 FIT 69.40 SS 23.96 MED | 58.47 NY 01 1.20 NY 19 SU/DI | 1467.54 X CHECKG 208.00 H HEALTH 25.00 N- S | Voucher# 030001 .00 |
| BIRKLER,EDWARD File: 003972 Dept: 612 Rate: 18.0000 | 80.00 15.83 | | 8.00 H 4.77 P | | 1,440.00 427.41 | | 144.00 H 128.79 P | | 2,140.20 | 349.70 FIT 86.19 SS 29.76 MED | 102.87 NY 01 1.20 NY 19 SU/DI | 1454.18 X CHECKG 3.32 I INSURN 88.00 H HEALTH 25.00 S SAVING 100.00 N- S | Voucher# 030002 .00 |
| BRADLEY,JOHN File: 003850 Dept: 614 Rate: 11.5000 | 74.00 | | 8.00 H 8.00 S | | 851.00 | | 92.00 H 92.00 S 618.43 D | | 1,653.43 | 37.81 FIT 60.71 SS 20.96 MED | 48.47 NY 01 1.20 NY 19 SU/DI | 1151.23 X CHECKG 25.00 K 401K 208.00 H HEALTH 100.00 S SAVING | Voucher# 030003 .00 |
| BUGIADA,MARK File: 003973 Dept: 618 Rate: 15.0000 | 72.65 3.40 | | 8.00 H | | 1,088.75 76.50 | | 120.00 H 222.04 D | | 1,508.29 | 102.63 FIT 63.35 SS 21.87 MED | 54.94 NY 01 1.20 NY 19 SU/DI | 1219.05 X CHECKG 45.25 K 401K 500.00 N- S | Voucher# 030004 .00 |
| BUGIADA,MICHAEL File: 000165 Dept: 619 Rate: 50.4809 | 72.00 | | 8.00 H | | 3,634.62 | | 403.85 H 30.00 A | | 4,068.47 | 308.33 FIT 157.90 SS 54.52 MED | 189.92 NY 01 | 2280.39 X CHECKG 309.00 H HEALTH 229.53 J 401KLN 5.08 31 VELIFE 30.00 A AUTO 3.80 I INSURN 500.00 S SAVING | Voucher# 030005 .00 |
| BUGIADA,SEBRINA File: 003819 Dept: 617 Rate: 16.0000 | 34.07 | | | | 545.12 | | | | 545.12 | 52.63 FIT 22.90 SS 7.90 MED | 11.07 NY 01 1.20 NY 19 SU/DI | | Check# 45798531 449.42 |
| DELGADO,LUCIANO File: 003571 Dept: 611 Rate: 13.5000 | 72.37 4.55 | | 8.00 H | | 977.00 92.14 | | 108.00 H | | 1,177.14 | 134.24 FIT 45.75 SS 15.79 MED | 40.75 NY 01 1.20 NY 19 SU/DI | 801.41 X CHECKG 50.00 S SAVING 50.00 N- S 88.00 H HEALTH | Voucher# 030006 .00 |

© ADP/Automatic Data Processing, Inc.

REG

**AUTO-CHLOR  OF  NY**
Company Code:  GHP

Batch : 2426-075     Period Ending : 01/14/2012
Service Center : 075     Pay Date : 01/20/2012

Week  03
Page   2

| PERSONNEL | HOURS Reg / O.T / Hours / 3&4 | EARNINGS Reg / O.T / Earnings / 3&4 / Earnings / S | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| KLEIN,MATTHEW File: 004042 Dept: 61B Rate: 13.0000 | 79.67  2.75  8.00  H 1.50  P | 1,035.71  53.63  104.00  H 29.25  P | 1,222.59 | 132.33 FIT  46.88 NY 01 S 51.35 SS  1.20 NY 19 17.72 MED  SUI/DI  29.48 00DR L2 | 528.63  X CHECKG  15.00 S SAVING 15.00 N- S | Voucher# 030007  .00 |
| MAGANA,GAMALIEL File: 002097 Dept: 611 Rate: 16.2500 | 68.78  7.33  8.00  H | 1,117.68  178.67  130.00  H | 1,426.35 | 51.35 FIT  36.46 NY 01 46.93 SS  1.20 NY 19 16.20 MED  SUI/DI | 864.07  X CHECKG  309.00 H HEALTH 1.14  I INSUFN  100.00 S SAVING 100.00 N- S | Voucher# 030008  .00 |
| MANAA,AHMED File: 003670 Dept: 614 Rate: 11.5000 | 71.75  7.25  8.00  H | 825.13  83.38  92.00  H  60.00  O 544.09  P | | | | |
| Dept: 614 Rate: 9.4700 | 7.25  K | 68.66  K | | | | |
| Dept: 614 Rate: 16.4800 | 1.50  Y | 24.72  Y | | | | |
| Dept: 614 Rate: 18.9400 | 2.25  Y | 42.62  Y | 1,740.60 | 152.98 FIT  69.65 NY 01 69.41 SS  1.20 NY 19 23.96 MED  SUI/DI | 1323.40  X CHECKG  88.00 H HEALTH 2.00  I INSUFN  10.00 S SAVING 10.00 N- S | Voucher# 030009  .00 |
| PEREZ,NELSON File: 002282 Dept: 614 Rate: 11.5000 | 71.75  10.25  8.00  H | 825.13  117.88  92.00  H  75.00  O 708.15  P | | | | |
| Dept: 614 Rate: 8.5500 | 10.25  K | 87.64  K | | | | |
| Dept: 614 Rate: 21.5300 | 2.00  Y | 43.06  Y | | | | |
| Dept: 614 Rate: 17.1000 | 6.25  Y | 106.88  Y | | | | |
| Dept: 614 Rate: 32.3000 | 5.00  Z | 161.50  Z | 2,217.24 | 322.42 FIT  105.98 NY 01 69.43 SS  1.20 NY 19 30.87 MED  SUI/DI | 1305.98  X CHECKG  88.00 H HEALTH 274.00 75 SPPRTS | Voucher# 030010  .00 |
| RICCIO,VIRGINIA File: 004050 Dept: 617 Rate: 21.6400 | 76.02  4.22 | 1,645.07  136.98 | 1,782.05 | 187.11 FIT  84.20 NY 01 74.85 SS  1.20 NY 19 25.84 MED  SUI/DI | 1356.85  X CHECKG  50.00 S SAVING 50.00 N- S | Voucher# 030011  .00 |



Payroll  Register

© 1999 Automatic Data Processing, Inc.

REG

**Payroll Register — AUTO-CHLOR OF NY**

Company Code: GHP  Batch: 2426-075  Service Center: 075  Period Ending: 01/14/2012  Pay Date: 01/20/2012  Week 03  Page 3

---

**RIVERA, PAUL** — File: 001184  Dept: 615  Rate: 37.2600

| Section | Detail |
|---|---|
| HOURS | Reg 72.00 · O/T 8.00 H |
| EARNINGS | Reg 2,682.72 · O/T 298.08 · 3&4 30.00 A |
| GROSS | 3,010.80 |
| FEDERAL | 345.94 FIT · 113.47 SS · 39.18 MED |
| STATE/LOCAL | 132.26 NY 01 |
| VOLUNTARY | 1630.29 X CHECKG · 309.00 H HEALTH · 206.44 J 401KLN · 150.00 S SAVING · 2.63 32 VDEPLF · 30.00 A AUTO · 2.82 I INSURN · 40.00 K 401K · 8.77 31 VELIFE · 150.00 N- S |
| NET PAY | Voucher# 030012 · .00 |

---

**SALVATORE, MICHAEL A.** — File: 000533  Dept: 613  Rate: 18.7500

| Section | Detail |
|---|---|
| HOURS | Reg 72.00 · 8.00 H |
| EARNINGS | Reg 1,350.00 · 150.00 H · 60.00 A · 291.69 D · 300.00 L · 2,078.50 N · 75.00 L · 323.75 N · 647.50 N |
| GROSS | 5,276.44 |
| FEDERAL | 659.22 FIT · 195.65 SS · 67.54 MED |
| STATE/LOCAL | 268.20 NY 01 |
| VOLUNTARY | 3328.77 X CHECKG · 618.00 H HEALTH · 50.00 K 401K · 60.00 A AUTO · 8.10 I INSURN · 20.96 U UNIFRM |
| NET PAY | Voucher# 030013 · .00 |

---

**SPUTO, GIULIO** — File: 001855  Dept: 613  Rate: 17.3100

| Section | Detail |
|---|---|
| HOURS | Reg 72.00 · 8.00 H |
| EARNINGS | Reg 1,246.32 · 138.48 H · 60.00 A · 228.44 D · 300.00 L · 2,326.35 N · 75.00 L · 1,296.86 N |
| GROSS | 5,671.45 |
| FEDERAL | 920.52 FIT · 238.20 SS · 62.24 MED |
| STATE/LOCAL | 253.84 NY 01 |
| VOLUNTARY | 1402.88 K 401K · 60.00 A AUTO · 40.00 N- S |
| NET PAY | Check# 45798532 · 2,713.77 |

---

**TORRES-RIVERA, NOEL** — File: 003924  Dept: 614  Rate: 15.0000

| Section | Detail |
|---|---|
| HOURS | Reg 73.35 · 8.00 H · 8.00 V |
| EARNINGS | Reg 1,100.25 · 120.00 H · 120.00 V · 114.53 D |
| GROSS | 1,454.78 |
| FEDERAL | 61.68 FIT · 57.40 SS · 19.82 MED |
| STATE/LOCAL | 49.98 NY 01 · 1.20 NY 19 SUIDI |
| VOLUNTARY | 1105.05 X CHECKG · 3.69 I INSURN · 27.96 U UNIFRM · 88.00 H HEALTH · 40.00 S SAVNG |
| NET PAY | Voucher# 030014 · .00 |

---

**WILLIAMS, KEN** — File: 003758  Dept: 614  Rate: 11.5000 / Dept: 614 Rate: 7.2500 / Dept: 614 Rate: 21.7400

| Section | Detail |
|---|---|
| HOURS | Reg 65.00 · O/T 3.50 · 8.00 H · 8.00 V · 3.50 K · 8.75 Z |
| EARNINGS | Reg 747.50 · O/T 40.25 · 92.00 H · 92.00 V · 268.94 D · 572.00 E · 25.38 K · 190.23 Z |
| GROSS | 2,028.30 |
| FEDERAL | 92.51 FIT · 85.19 SS · 29.42 MED |
| STATE/LOCAL | 65.20 NY 01 · 1.20 NY 19 SUIDI |
| VOLUNTARY | 1712.82 X CHECKG · 21.96 U UNIFRM |
| NET PAY | Voucher# 030015 · .00 |

---

ADP Payroll Register
© 2008 Automatic Data Processing, Inc.

| PERSONNEL | HOURS (Reg / O/T / Hours 3&4) | EARNINGS (Reg / O/T Earnings / 3&4 Earnings / 5) | GROSS | STATUTORY DEDUCTIONS (Federal / State / Local) | VOLUNTARY DEDUCTIONS | NET PAY ✓ |
|---|---|---|---|---|---|---|
| DEPT TOTAL<br>61* | 1,199.41 REG<br>63.58 O/T<br>203.52 HOURS 3<br>.00 HOURS 4 | 22,409.00 REG<br>11,471.34 EARNINGS 3<br>471.57 EARNINGS 5 | 1,287.84 O/T<br>3,143.84 EARNINGS 4<br>38,783.59 GROSS | 3,943.17 FIT<br>1,528.08 SS<br>527.55 MED<br>1,638.52 STATE<br>15.60 SUI/DI<br>29.48 LOCAL | 27,938.00 TOTAL DEDUCTIONS | 17 Pays ☐<br>3,163.19 |

| ANALYSIS | | | | |
|---|---|---|---|---|
| HOURS ANALYSIS: | 120.00 H HOLIDY<br>16.00 V VACTN | 25.50 K ROUTE<br>14.00 Y ONCALL | 6.27 P CALLOT<br>13.75 Z OTONCL | 8.00 S SICK |
| EARNINGS ANALYSIS: | 180.00 A AUTO<br>227.81 K ROUTE<br>156.04 P CALLOT<br>351.73 Z OTONCL | 3,248.54 D CMP-HD<br>750.00 L NS-CNT<br>92.00 S SICK | 572.00 E CMPADJ<br>6,672.96 N NEWSAL<br>212.00 V VACTN | 2,228.41 H HOLIDY<br>135.00 O ONCALL<br>258.26 Y ONCALL |
| MEMO ANALYSIS: | 1,040.00 S | | | |
| STATUTORY DED. ANALYSIS: | 1,638.52 01 NY<br>15.60 01 NY SUI/DI<br>29.48 002R NEW YORK CIT | | | |
| VOLUNTARY DED. ANALYSIS: | 180.00 A AUTO<br>1,563.13 K 401K<br>13.85 31 VELIFE | 2,401.00 H HEALTH<br>1,040.00 S SAVING<br>2.63 32 VDEPLF | 24.87 I INSURN<br>70.88 U UNIFRM<br>274.00 75 SPPRTS | 435.97 J 401KLN<br>21,931.67 X CHECKG |

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| ALESSI,KIMBERLY<br>File: 003959<br>Dept: 626<br>Rate: 26.4400 | 72.00 8.00 H | 1,903.68 211.52 H | 2,115.20 | 271.04 FIT 79.54 NJ 56 S1<br>63.46 SS 14.91 NJ 21<br>28.81 MED SUI/DI | 50.00 N- S<br>1390.90 X CHECKG 88.00 H HEALTH<br>5.08 I INSURN 63.46 K 401K<br>40.00 M MEDEXP 50.00 S SAVING | Voucher# ** ☐<br>030016<br>.00 |
| ALFONZO,JOSE<br>ERNESTO<br>File: 001469<br>Dept: 628<br>Rate: 18.0000 | 80.00 39.77 8.00 H | 1,440.00 1073.79 144.00 H | 2,657.79 | 216.32 FIT 50.23 NJ 56<br>98.65 SS 18.73 NJ 21<br>34.06 MED SUI/DI | 50.00 N- S<br>1617.01 X CHECKG 309.00 H HEALTH<br>71.48 J 401KLN 79.73 K 401K<br>50.00 S SAVING 45.45 10 401KL2<br>67.13 11 401KL3 | Voucher# ** ☐<br>030017<br>.00 |
| AROCHO,DAVID<br>File: 003906<br>Dept: 624<br>Rate: 12.7500 | 63.68 3.50 8.00 H<br>8.00 V | 811.92 44.63 102.00 H<br>102.00 V<br>233.02 D | | | | |
| Dept: 624<br>Rate: 7.9300 | 3.50 K | 27.76 K | | | | |
| Dept: 624<br>Rate: 15.2500 | 3.00 Y | 45.75 Y | | | | |
| Dept: 624<br>Rate: 15.8600 | 2.00 Y | 31.72 Y | | | | |
| Dept: 624<br>Rate: 23.7900 | 3.00 Z | 71.37 Z | 1,470.17 | 156.27 FIT 26.42 NJ 56 S1<br>58.05 SS 10.37 NJ 21<br>20.04 MED SUI/DI | 20.00 N- S<br>88.00 H HEALTH 3.69 I INSURN<br>20.00 S SAVING 132.00 75 SPPRTS | Check# ☐<br>45798533<br>955.33 |

REG

© 1996 Automatic Data Processing, Inc.

REG

**ADP® Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012
Service Center: 075   Pay Date: 01/20/2012
Week 03
Page 5

| PERSONNEL | HOURS Reg. O/T Hours 3/4 | EARNINGS Reg. O/T Earnings 3/4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| BERTKAU,BRUCE File: 003158 Dept: 629 Rate: 78.7356 | 72.00 8.00 H | 5,668.96 629.88 A 30.00 A | 6,328.84 | 944.61 FIT 265.81 SS 91.76 MED | 219.83 NJ 56 S 128.81 NY 01 SI 44.61 NJ 21 SUI/DI | 3,978.41 X CHECKG 725.00 K 401K 30.00 A AUTO 30.00 N-  S | Voucher# 030018 .00 |
| CHICAS,DAMARIS File: 002213 Dept: 627 Rate: 18.0000 | 74.12 2.75 8.00 H | 1,334.16 74.25 144.00 H | 1,552.41 | 192.75 FIT 61.50 SS 21.24 MED | 31.43 NJ 56 10.94 NJ 21 SUI/DI | 1116.55 X CHECKG 30.00 S SAVING 88.00 H HEALTH | Voucher# 030019 .00 |
| CLOVER,KYLE File: 003619 Dept: 624 Rate: 11.0000 | 71.25 15.20 8.00 H | 783.75 167.20 88.00 H 600.18 D 70.00 O | | | | | |
| Dept: 624 Rate: 8.1100 | 1.48 K | 12.00 K | | | | | |
| Dept: 624 Rate: 9.2400 | 13.72 K | 126.77 K | | | | | |
| Dept: 624 Rate: 16.2200 | 2.77 Y | 44.93 Y | | | | | |
| Dept: 624 Rate: 18.4800 | 6.50 Y | 120.12 Y | | | | | |
| Dept: 624 Rate: 24.3300 | 11.98 Z | 291.47 Z | | | | | |
| Dept: 624 Rate: 27.7200 | 5.00 Z | 138.60 Z | 2,443.02 | 196.06 FIT 69.63 SS 30.95 MED | 46.58 NJ 56 17.22 NJ 21 SUI/DI | 1753.58 X CHECKG 309.00 H HEALTH | Voucher# 030020 .00 |
| COCCOZ,MAURICIO File: 004057 Dept: 624 Rate: 16.0000 | 80.00 19.15 11.00 P | 1,280.00 459.60 264.00 P | 2,003.60 | 110.73 FIT 84.15 SS 29.05 MED | 47.22 NJ 56 14.13 NJ 21 SUI/DI | 1698.32 X CHECKG 20.00 S SAVING 20.00 N-  S | Voucher# 030021 .00 |

**REG**

| PERSONNEL | HOURS Reg | O.T | Hours 33.4 | H | EARNINGS Reg | O.T | Earnings 33.4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CORONA, CESAR** | 77.00 | 19.50 | 8.00 | H | 847.00 | 214.50 | 88.00 H | 791.45 D | | 317.96 FIT | 68.85 NJ 56 | 1230.12 X CHECKG | Voucher# |
| File: 003822 | | | | | | | | | | 68.68 SS | 15.50 NJ 21 | 100.00 S SAVING | 030022 |
| Dept: 624 | | | | | | | | | | 30.61 MED | SUI/DI | | |
| Rate: 11.0000 | | | | | | | | | | | | | |
| Dept: 624 | | 2.95 | K | | | 23.95 | K | | | | | 100.00 N- S | |
| Rate: 8.1200 | | | | | | | | | | | | 88.00 H HEALTH | |
| Dept: 624 | | 16.55 | K | | | 172.12 | K | | | | | 260.00 75 SPPRTS | |
| Rate: 10.4000 | | | | | | | | | | | | | |
| Dept: 624 | | 3.00 | Y | | | 62.40 | Y | | 2,199.42 | | | | .00 |
| Rate: 20.8000 | | | | | | | | | | | | | |
| **CRUZ, RUI** | 67.50 | 12.95 | 8.00 | H | 860.63 | 165.11 | 102.00 H | 284.43 D | | 342.00 FIT | 67.85 NJ 56 | 88.00 H HEALTH | Check# |
| File: 003875 | | | | | | | | | | 66.58 SS | 15.15 NJ 21 | | 45798534 |
| Dept: 624 | | | | | | | | | | 29.89 MED | SUI/DI | | |
| Rate: 12.7500 | | | | | | | | | | | | | |
| Dept: 624 | | 2.17 | K | | | 18.25 | K | | | | | | |
| Rate: 8.4100 | | | | | | | | | | | | | |
| Dept: 624 | | 10.78 | K | | | 81.50 | K | | | | | | |
| Rate: 7.5600 | | | | | | | | | | | | | |
| Dept: 624 | | 6.52 | Y | | | 109.67 | Y | | | | | | |
| Rate: 16.8200 | | | | | | | | | | | | | |
| Dept: 624 | | 6.50 | Y | | | 98.28 | Y | | | | | | |
| Rate: 15.1200 | | | | | | | | | | | | | |
| Dept: 624 | | 12.98 | Z | | | 327.49 | Z | | | | | | |
| Rate: 25.2300 | | | | | | | | | | | | | |
| Dept: 624 | | 4.50 | Z | | | 102.06 | Z | | 2,149.42 | | | | 1,519.95 |
| Rate: 22.6800 | | | | | | | | | | | | | |



**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 2426-075    Period Ending : 01/14/2012    Week 03
Service Center : 075    Pay Date : 01/20/2012    Page    6

ADP Payroll Register
© ADP Automatic Data Processing, Inc.

Case 1:12-cv-03465-BMC   Document 17-26   Filed 12/08/12   Page 46 of 87 PageID #: 574

**REG**

| PERSONNEL | HOURS Reg | O.T. | 3&4 | | EARNINGS Reg | O.T. | Earnings 3&4 | | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE LEON,KAREL | 77.50 | 8.32 | 8.00 | H | 1,201.25 | 128.96 | 124.00 | H | | | 318.36 FIT | 59.21 NJ 56 | 2059.03 X CHECKG | Voucher# |
| File: 000620 | | | | | | | 754.77 | D | | | 117.73 SS | 19.77 NJ 21 | 14.46 U UNIFRM | 030023 |
| Dept: 620 | | | | | | | | | | | 40.65 MED | SUI/DI | | |
| Rate: 15.5000 | | | | | | | | | | | | | | |
| Dept: 620 | | | 2.40 | K | | | 26.11 | K | | | | | | |
| Rate: 10.8800 | | | | | | | | | | | | | | |
| Dept: 620 | | | 5.92 | K | | | 75.24 | K | | | | | | |
| Rate: 12.7100 | | | | | | | | | | | | | | |
| Dept: 620 | | | 2.50 | Y | | | 54.38 | Y | | | | | 175.00 N- S | |
| Rate: 21.7500 | | | | | | | | | | | | | 175.00 S SAVING | |
| Dept: 620 | | | 11.50 | Z | | | 438.50 | Z | | 2,803.21 | | | | .00 |
| Rate: 38.1300 | | | | | | | | | | | | | | |
| DECOTTEAU,JEVON | 37.33 | | 8.00 | H | 410.63 | | 88.00 | H | | | 108.71 FIT | 14.53 NJ 56 | 101.50- M- S | Adjustment |
| File: 00409 | | | 15.71 | V | | | 231.76 | V | | | 38.60 SS | 6.49 NJ 21 | | Void PP: |
| Dept: 624 | | | | | | | 188.55 | D | | 918.94 | 13.33 MED | SUI/DI | 101.50- S SAVING | 0000000004627 |
| Rate: 11.0000 | | | | | | | | | | | | | | 838.78 |
| FLAVIN,MAURICE J. | 80.00 | 4.20 | 8.00 | H | 860.00 | 46.20 | 88.00 | H | | | 195.70 FIT | 40.91 NJ 56 | 208.00 H HEALTH | Check# |
| File: 000731 | | | 8.00 | V | | | 88.00 | V | | | 85.05 SS | 15.75 NJ 21 | 2.45 I INSURN | 45798535 |
| Dept: 624 | | | | | | | 1,075.43 | D | | | 29.36 MED | SUI/DI | | |
| Rate: 11.0000 | | | | | | | | | | | | | | |
| Dept: 624 | | | .70 | K | | | 5.01 | K | | | | | | |
| Rate: 7.1600 | | | | | | | | | | | | | | |
| Dept: 624 | | | 3.50 | K | | | 50.30 | K | | 2,232.94 | | | | 1,655.72 |
| Rate: 14.3700 | | | | | | | | | | | | | | |



**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075    Period Ending: 01/14/2012    Week 03
Service Center: 075    Pay Date: 01/20/2012    Page 7

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg | O.T. | Hours 3&4 | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FRANK,JASON** File: 002207 Dept: 624 Rate: 11.0000 | 59.98 | 7.15 | 8.00 H | 648.76 | 78.55 | 88.00 H | 88.00 S 874.78 D | | 381.95 FIT 99.43 SS 34.33 MED | 91.49 NJ 56 18.16 NJ 21 SUI/DI | 1492.01 X CHECKG 250.00 S SAVING 250.00 N- S 208.00 H HEALTH | Voucher# 030024 :□ □ .00 |
| Dept: 624 Rate: 11.5400 | | | 7.15 K | | | 82.51 K | | | | | | |
| Dept: 624 Rate: 23.0800 | | | 14.00 Y | | | 323.12 Y | | | | | | |
| Dept: 624 Rate: 20.2200 | | | 7.02 Y | | | 141.94 Y | | | | | | |
| Dept: 624 Rate: 30.3300 | | | 8.23 Z | | | 249.62 Z | | 2,575.37 | | | | |
| **GILL JR.,EDWARD** File: 004056 Dept: 624 Rate: 16.0000 | 79.62 | 11.97 | | 1,273.92 | 287.28 | | | 1,561.20 | 61.89 FIT 65.57 SS 22.64 MED | 23.53 NJ 56 S1 11.00 NJ 21 SUI/DI | 20.00 S SAVING 20.00 N- S 11.46 U UNIFRM | Check# 45798536 :□ □ 1,345.11 |
| **GONELLA,IVAN CASTELLANOS** File: 004054 Dept: 624 Rate: 16.0000 | 80.00 | 15.72 | | 1,260.00 | 377.28 | | | 1,657.28 | 168.40 FIT 69.61 SS 24.03 MED | 29.30 NJ 56 S1 11.69 NJ 21 SUI/DI | 1304.25 X CHECKG 50.00 S SAVING 50.00 N- S | Voucher# 030025 :□ □ .00 |
| **HARDY,PHARAOH** File: 003337 Dept: 622 Rate: 16.0000 | 72.00 | 9.67 | 8.00 H 8.00 S | 1,152.00 | 232.08 | 128.00 H 128.00 S | | 1,640.08 | 214.67 FIT 65.19 SS 22.50 MED | 11.57 NJ 21 SUI/DI | 1216.15 X CHECKG 20.00 S SAVING 20.00 N- S 88.00 H HEALTH | Voucher# 030026 :□ □ .00 |
| **IVY,EDWARD** File: 001352 Dept: 529 Rate: 84.1350 | 72.00 | | 8.00 H | 6,057.72 | | 673.08 H 30.00 A | | 6,760.80 | 2,187.46 FIT 270.97 SS 93.55 MED | 655.89 NJ 56 47.67 NJ 21 SUI/DI | 2964.34 X CHECKG 309.00 H HEALTH 30.00 A AUTO 201.92 K 401K | Voucher# 030027 :□ □ .00 |
| **KRAWCZYK, KRZYSZTOF** File: 001770 Dept: 622 Rate: 16.0000 | 80.00 | 36.00 | 8.00 H | 1,440.00 | 972.00 | 144.00 H | | 2,556.00 | 213.01 FIT 94.37 SS 32.58 MED | 49.63 NJ 56 18.03 NJ 21 SUI/DI | 309.00 H HEALTH 150.00 S SAVING 150.00 N- S 1.35 I INSURN | Check# 45798537 :□ □ 1,888.03 |

REG

| PERSONNEL | HOURS Reg | HOURS O.T. | HOURS 3&4 | EARNINGS Reg | EARNINGS O.T. | EARNINGS 3&4 | EARNINGS 5 | GROSS | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRUG,FRANK<br>File: 001726<br>Dept: 623<br>Rate: 15.3847 | 72.00 | 8.00 H | | 1,107.70 | | 282.50 D<br>150.00 L<br>3,031.99 N<br>525.00 N<br>123.08 H<br>60.00 A<br>100.00 N | 450.00 N- S | 5,380.27 | 656.14 FIT<br>199.18 SS<br>68.76 MED | 275.62 NY 01<br>163.57 002R L1 | 3274.78 X CHECKG  60.00 A AUTO<br>618.00 H HEALTH  3.90 I INSURN<br>140.32 J 401KLN  450.00 S SAVING | Voucher# 030028<br>.00 |
| LITWIN,MICHAEL<br>File: 003503<br>Dept: 623<br>Rate: 14.4231 | 72.00 | 8.00 H | | 1,038.46 | | 300.00 L<br>2,045.11 N<br>115.38 H<br>60.00 A<br>80.00 O | 50.00 N- S | 3,638.95 | 183.37 FIT<br>145.44 SS<br>50.21 MED | 154.73 NJ 56<br>25.66 NJ 21<br>SUI/DI | 2793.54 X CHECKG  60.00 A AUTO<br>176.00 H HEALTH  50.00 S SAVING | Voucher# 030029<br>.00 |
| LOPEZ,ARMANDO<br>File: 003152<br>Dept: 621<br>Rate: 15.5000 | 71.40 | 8.00 H | | 1,106.70 | | 124.00 H | 200.00 N- S | 1,230.70 | 98.42 FIT<br>47.99 SS<br>16.57 MED | 19.23 NJ 56<br>8.66 NJ 21<br>SUI/DI | 751.81 X CHECKG  88.00 H HEALTH<br>200.00 S SAVING | Voucher# 030030<br>.00 |
| MELGAR,ALBERT<br>File: 003988<br>Dept: 621<br>Rate: 10.5000 | 63.28 | 8.00 H<br>8.00 V | | 664.44 | | 84.00 H<br>84.00 V | 60.00 N- S | 832.44 | 60.61 FIT<br>31.27 SS<br>10.79 MED | 12.03 NJ 56<br>5.86 NJ 21<br>SUI/DI | 503.88 X CHECKG  88.00 H HEALTH<br>60.00 S SAVING | Voucher# 030031<br>.00 |
| MILLER,HENRY<br>File: 001209<br>Dept: 625<br>Rate: 36.5385 | 72.00 | 8.00 H | | 2,630.77 | | 292.31 H<br>30.00 A<br>80.00 O | 200.00 N- S | 3,033.08 | 393.57 FIT<br>118.65 SS<br>40.96 MED | 69.67 NJ 56<br>21.38 NJ 21<br>SUI/DI | 1948.65 X CHECKG  30.00 A AUTO<br>208.00 H HEALTH  3.20 I INSURN<br>200.00 S SAVING | Voucher# 030032<br>.00 |

REG

## Payroll Register — AUTO-CHLOR OF NY (Company Code: GHP)

**Batch: 2426-075   Service Center: 075   Period Ending: 01/14/2012   Pay Date: 01/20/2012   Week 03   Page 10**

### NEWTON,BRYAN — File: 003151

| Dept | Rate | Hours Reg | O/T | Hours 3&4 | Earnings Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|---|---|
| 624 | 11.0000 | 76.50 | 22.07 | 8.00 H | 841.50 | 242.77 | 88.00 H | 835.93 D |
| 624 | 10.0500 | | | 3.44 K | | | 34.57 K | |
| 624 | 8.8400 | | | 18.63 K | | | 164.69 K | |
| 624 | 17.5700 | | | 3.50 Y | | | 61.85 Y | |

GROSS: 2,269.31

STATUTORY DEDUCTIONS — Federal: 88.66 FIT, 82.33 SS, 28.42 MED | State/Local: 33.46 NJ 56, 16.01 NJ 21, SUI/DI

VOLUNTARY DEDUCTIONS: 1240.47 X CHECKG, 250.00 K 401K, 20.96 U UNIFRM, 200.00 N- S, 309.00 H HEALTH, 200.00 S SAVING

NET PAY: .00   Voucher# 030033

### ROBLES,KEVIN — File: 003464

| Dept | Rate | Hours Reg | O/T | Hours 3&4 | Earnings Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|---|---|
| 624 | 11.7900 | 73.02 | 11.40 | 8.00 H | 857.99 | 133.95 | 94.00 H | 396.35 D |
| 624 | 8.3100 | | | 11.40 K | | | 94.73 K | |
| 624 | 15.4300 | | | 2.98 Y | | | 45.98 Y | |
| 624 | 16.6200 | | | 4.00 Y | | | 66.48 Y | |
| 624 | 23.1500 | | | 15.02 Z | | | 347.71 Z | |

GROSS: 2,037.19

STATUTORY DEDUCTIONS — Federal: 277.40 FIT, 81.86 SS, 28.26 MED | State/Local: 58.65 NJ 56, 14.35 NJ 21, SUI/DI

VOLUNTARY DEDUCTIONS: 1159.93 X CHECKG, 125.00 S SAVING, 125.00 N- S, 86.00 H HEALTH, 203.72 73 GRNSHS

NET PAY: .00   Voucher# 030034

### RUIZ,FRANCES — File: 003130

| Dept | Rate | Hours Reg | Hours 3&4 | Earnings Reg | Earnings 3&4 |
|---|---|---|---|---|---|
| 627 | 27.0000 | 72.00 | 8.00 H | 1,944.00 | 216.00 H |

GROSS: 2,160.00

STATUTORY DEDUCTIONS — Federal: 243.81 FIT, 90.72 SS, 31.32 MED | State/Local: 41.02 NJ 56, 15.23 NJ 21, SUI/DI

VOLUNTARY DEDUCTIONS: 1657.90 X CHECKG, 80.00 N- S, 80.00 S SAVING

NET PAY: .00   Voucher# 030035

### SARZO,THOMAS — File: 003562

| Dept | Rate | Hours Reg | Hours 3&4 | Earnings Reg | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 621 | 11.0000 | 66.20 | 8.00 H | 728.20 | 88.00 H | 51.92 V |
| | | | 4.72 V | | | |

GROSS: 868.12

STATUTORY DEDUCTIONS — Federal: 65.96 FIT, 32.77 SS, 11.31 MED | State/Local: 12.76 NJ 56, 6.13 NJ 21, SUI/DI

VOLUNTARY DEDUCTIONS: 549.28 X CHECKG, 1.92 I INSURN, 100.00 N- S, 88.00 H HEALTH, 100.00 S SAVING

NET PAY: .00   Voucher# 030036

© ADP, Inc.
ADP Payroll Register

**REG**

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012
Service Center: 075   Pay Date: 01/20/2012
Week 03   Page 11

---

**SCAGLIONE, LEO**
File: 003806   Dept: 620   Rate: 16.2500
Dept: 620   Rate: 11.9400

| HOURS | EARNINGS |
|---|---|
| Reg 71.65  O.T. 19.78  8.00 H  8.00 V | Reg 1,164.31  O.T. 321.43  130.00 H  130.00 V  724.77 D |
| 19.78 K | 236.17 K |

GROSS: 2,706.68
Federal: 302.66 FIT  104.95 SS  36.23 MED
State/Local: 91.85 NJ 56  19.08 NJ 21  SUI/DI
Voluntary: 1853.91 X CHECKG  10.00 K 401K  208.00 H HEALTH  80.00 S SAVING
80.00 N- S
Voucher# 030037

---

**SMITH, KENNETH**
File: 003065   Dept: 624   Rate: 11.0000
Dept: 624   Rate: 8.0300
Dept: 624   Rate: 6.6700
Dept: 624   Rate: 16.0500
Dept: 624   Rate: 13.7300

| HOURS | EARNINGS |
|---|---|
| Reg 71.00  O.T. 11.80  8.00 H | Reg 781.00  O.T. 129.80  88.00 H  349.41 D |
| .65 K | 5.22 K |
| 11.15 K | 76.60 K |
| 5.00 Y | 80.25 Y |
| 4.00 Y | 54.92 Y |

GROSS: 1,565.20
Federal: 177.45 FIT  62.04 SS  21.42 MED
State/Local: 27.72 NJ 56  11.03 NJ 21  SUI/DI
Voluntary: 905.47 X CHECKG  16.44 J 401KLN  33.85 10 401KL2  21.53 13 401KL4  88.00 H HEALTH  100.00 K 401K  20.25 11 401KL3
100.00 N- S
Voucher# 030038

---

**THOMAS, MICHAEL**
File: 003367   Dept: 628   Rate: 15.7500

| HOURS | EARNINGS |
|---|---|
| Reg 80.00  O.T. 15.92  8.00 H | Reg 1,260.00  O.T. 376.11  126.00 H |

GROSS: 1,762.11
Federal: 11.85 FIT  61.04 SS  21.07 MED
State/Local: 26.01 NJ 56  12.41 NJ 21  SUI/DI
Voluntary: 1219.48 X CHECKG  1.25 I INSURN  309.00 H HEALTH  100.00 S SAVING
10.00 N- S
Voucher# 030039

---

**VIVIRITO, ALICIA**
File: 003826   Dept: 627   Rate: 18.7500

| HOURS | EARNINGS |
|---|---|
| Reg 74.96  O.T. 4.65  8.00 H | Reg 1,405.88  O.T. 130.78  150.00 H |

GROSS: 1,686.66
Federal: 144.69 FIT  67.14 SS  23.18 MED
State/Local: 32.58 NJ 56  11.89 NJ 21  SUI/DI
Voluntary: 1308.99 X CHECKG  10.00 S SAVING  88.00 H HEALTH
10.00 N- S
Voucher# 030040

---

**WALWYN, WILLIAM**
File: 003763   Dept: 624   Rate: 11.0000
Dept: 624   Rate: 8.4500
Dept: 624   Rate: 25.3500

| HOURS | EARNINGS |
|---|---|
| Reg 40.00  O.T. 9.78  8.00 H | Reg 440.00  O.T. 107.58  88.00 H |
| 5.86 S | 64.46 S |
| 5.81 V | 700.04 D |
| 9.78 K | 63.91 V |
| 4.00 N | 82.64 K |
|  | 101.40 Z |

GROSS: 1,648.03
Federal: 186.87 FIT  60.48 SS  20.88 MED
State/Local: 37.26 NJ 56  11.63 NJ 21  SUI/DI
Voluntary: 922.91 X CHECKG  200.00 S SAVING  208.00 H HEALTH
200.00 N- S
Voucher# 030041

REG

# Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075
Service Center: 075

Period Ending: 01/14/2012
Pay Date: 01/20/2012

Week 03
Page 12

| PERSONNEL | HOURS | | | EARNINGS | | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours 3&4 | Reg | O.T. | Earnings 3&4 | Earnings 5 | | | | Federal | State / Local | | | |
| **WEBER, JONATHAN** | | | | | | 117.59 D | | | | | | | | | |
| File: 001873 | | | | | | 600.00 L | | | | | | | | | |
| Dept: 623 | | | | | | 422.50 M | | | | | | | | | |
| Rate: 24.0400 | | | | | | 1,507.15 N | | | | | | | | | |
| | | | | | | 100.00 L | | | | | | | | | |
| | | | | | | 612.50 D | | | | | | | | | |
| | | | | | | 761.25 N | | | | | | | | | |
| | 53.00 | 8.00 H | | 1,274.12 | | 250.00 N | | | | | | | | | Voucher# 030042 |
| | | | | | | 192.32 H | | | | | | | | | |
| | | | | | | 30.00 A | | | | | | | | | |
| | | 19.00 V | | | | 456.76 V | | | | 6,724.19 | 1,202.74 FIT 282.41 SS 97.50 MED | 434.45 NY 01 S1 244.38 002R L2 | 1432.71 X CHECKG | 30.00 A AUTO | .00 |
| | | | | | | | | | | | | | | | 1,705.48 |
| **WINKELHOFF, PAUL** | | | | | | | | | | | | | | 50.00 N- S | Check# 45798538 |
| File: 004055 | 72.00 | | | 1,107.70 | | 60.00 A | | | | | | | | | |
| Dept: 623 | | | | | | 969.84 E | | | | | | | | | |
| Rate: 15.3847 | | | | | | | | | | 2,137.54 | 130.82 FIT 89.78 SS 30.99 MED | 55.39 NJ 56 S1 15.08 NJ 21 SUI/DI | 60.00 A AUTO | 50.00 S SAVING | |
| **WOJCIECHOWSKI, BRIAN** | 71.25 | 20.63 | 8.00 H | 783.75 | 226.93 | 88.00 H | | | | | | | | | |
| File: 003136 | | | | | | 44.64 D | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | | | | |
| Dept: 624 | | 5.68 K | | | | 37.66 K | | | | | | | | | |
| Rate: 6.6300 | | | | | | | | | | | | | | | |
| Dept: 624 | | 14.95 K | | | | 131.26 K | | | | | | | | | |
| Rate: 8.7800 | | | | | | | | | | | | | | | |
| Dept: 624 | | 4.75 Y | | | | 62.99 Y | | | | | | | | | |
| Rate: 13.2600 | | | | | | | | | | | | | | | |
| Dept: 624 | | 4.00 Y | | | | 70.20 Y | | | | 1,845.43 | 198.25 FIT 64.53 SS 22.28 MED | 46.26 NJ 56 13.01 NJ 21 SUI/DI | 1142.10 X CHECKG 50.00 K 401K | 309.00 H HEALTH | Voucher# 030043 |
| Rate: 17.5500 | | | | | | | | | | | | | | | .00 |
| **WOLF, AARON** | 40.00 | .50 | | 440.00 | 9.57 | | | | | | | | | | Check# 45798539 |
| File: 003125 | | | | | | | | | | | | | | | |
| Dept: 621 | | | | | | | | | | 449.57 | 38.30 FIT 18.89 SS 6.52 MED | 6.74 NJ 56 3.17 NJ 21 SUI/DI | | | 375.95 |
| Rate: 11.0000 | | | | | | | | | | | | | | | |



REG

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T | Hours 3&4 | | Reg | O.T | Earnings 3&4 | Earnings 5 | | Federal | State / Local | | | |

**WOLF,GARY**
File: 001283
Dept: 625
Rate: 40.6250

| Reg 72.00 | 8.00 H | | 2,925.00 | | | 325.00 H | | | 290.00 N- S | | X CHECKG | 30.00 A AUTO | Voucher# |
| | | | | | | 30.00 A | | | | | H HEALTH 309.00 I INSURN | 030044 |
| | | | | | | 40.00 O | | | | | K 401K | 250.00 S SAVING | |

36 Pays
10,084.35

| DEPT TOTAL 62* | REG 2,579.26 | O/T 322.46 | HOURS 3 690.63 | HOURS 4 .00 | REG 51,775.92 | O/T 23,489.78 | EARNINGS 3 9,565.01 | EARNINGS 5 70.00 | O/T 6,000.45 | EARNINGS 4 90,901.16 | GROSS 3,320.00 | | |
| | | | | | | | | | | | | TOTAL DEDUCTIONS 60,428.47 | |

Statutory: FIT 295.81  SS 126.46  MED 43.66
State/Local: FIT 74.16 NJ 56  SS 23.41 NJ 21  SUI/DI

Federal totals: FIT 11,355.47  SS 3,590.96  MED 1,239.71  STATE 3,238.54  SUI/DI 555.71  LOCAL 407.95

**HOURS ANALYSIS:**

| H HOLIDY 256.00 | V VACTN 77.24 | | | | | | K ROUTE 166.28 | Y ONCALL 82.04 | 21.86 S SICK | 11.00 P CALLOT 76.21 Z OTONCL |

**EARNINGS ANALYSIS:**

| A AUTO 330.00 | K ROUTE 1,565.06 | O ONCALL 270.00 | Y ONCALL 1,474.98 | HOLIDY 9,246.31 | VACTN 1,150.00 | ROUTE 264.00 | ONCALL 2,008.22 | D CMP-HD | L NS-CNT | P CALLOT | Z OTONCL | 5,254.57 H HOLDY 8,620.50 N NEWSAL 1,208.35 V VACTN | 989.84 E CMPADJ 422.50 M NS-OTH 260.46 S SICK |

**MEMO ANALYSIS:**
2,968.50 S
838.88 01 NY

**STATUTORY DED. ANALYSIS:**
A 2,399.66 56 NJ
555.71 56 NJ SUI/DI
407.95 002R NEW YORK CIT

**VOLUNTARY DED. ANALYSIS:**

| A AUTO 330.00 | K 401K 1,545.91 | X CHECKG 49,077.17 | 73 GRNSHS 203.72 | H HEALTH 5,382.00 | M MEDEXP 40.00 | 10 401KL2 79.30 | 75 SPRHS 392.00 | I INSURN 25.84 S SAVING 2,968.50 11 401KL3 87.38 | 229.24 J 401KLN 46.88 U UNIFRM 21.53 13 401KL4 |

**ALLBASHTI**
File: 003220
Dept: 637
Rate: 20.2500

| 77.07 | 3.25 | 8.00 H | 1,560.67 | 98.72 | 162.00 H | | | 1,821.39 | 99.82 FIT  63.52 SS  21.93 MED | 60.56 NY 01  1.20 NY 19  SUI/DI  37.75 002R L2 | 1107.61 X CHECKG  20.00 K 401K | 100.00 N- S  309.00 H HEALTH  100.00 S SAVING | Voucher# 030045 |

.00

REG

| PERSONNEL | | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reg | O/T | Hours | 33.4 | Reg | O/T | Earnings | 33.4 | Earnings 5 | | Federal | State /Local | | | |
| **DOORHAM,DERECK** File: 003625 Dept: 634 Rate: 11.2500 | | 62.62 | 23.80 | 8.00 H | | 100.00 704.48 | 267.75 | 90.00 H 517.84 D | | | | 285.70 FIT 108.59 SS 37.48 MED | 133.54 NY 01 1.20 NY 19 SUI/DI 81.91 002R L2 | | | Check# 45798540 |
| File: 634 Rate: 7.7400 | | | 23.80 K | | | | 184.21 K | | | | | | | | | 1,337.02 |
| File: 634 Rate: 18.1100 | | | 2.63 Y | | | | 47.63 Y | | | | | | | | | |
| File: 634 Rate: 15.4700 | | | 14.75 Y | | | | 228.18 Y | | | | | | | | | |
| File: 634 Rate: 27.1700 | | | 12.12 Z | | | | 329.30 Z | | | | | | | | | |
| File: 634 Rate: 23.2100 | | | 5.00 Z | | | | 116.05 Z | | | 2,585.44 | | | | | | |
| **GARCIA,ANDRES** File: 003898 Dept: 634 Rate: 13.7500 | | 80.00 | 10.73 | 8.00 H | | 100.00 1,100.00 | 147.54 | 110.00 H 132.70 D | | | | 130.12 FIT 66.52 SS 22.97 MED | 59.82 NY 01 1.20 NY 19 SUI/DI | S1165.86 X CHECKG 3.69 I INSURN 50.00 S SAVING | 50.00 N- S 88.00 H HEALTH 83.56 K 401K | Voucher# 030046 |
| File: 634 Rate: 7.4600 | | | 2.98 K | | | | 22.23 K | | | | | | | | | |
| File: 634 Rate: 7.6500 | | | 7.75 K | | | | 59.29 K | | | 1,671.76 | | | SUI/DI | | 50.00 N- S | .00 |
| **HARILALL, ROOPRAM** File: 003905 Dept: 634 Rate: 13.0000 | | 80.00 | 22.62 | 8.00 H | | 1,140.00 | 441.09 | 104.00 H | | | 1,685.09 | 163.23 FIT 67.07 SS 23.16 MED | 60.16 NY 01 S' 1.20 NY 19 SUI/DI 37.51 002R L2 | 88.00 H HEALTH 188.51 K 401K 50.96 U UNIFRM | 250.00 N- S 2.49 I INSURN 250.00 S SAVING | Check# 45798541 |
| | | | | | | | | | | | | | | | | 772.80 |
| **HERNANDEZ,JAVIER** File: 003769 Dept: 634 Rate: 12.0000 | | 80.00 | 13.42 | 8.00 H | | 100.00 960.00 | 161.04 | 96.00 H 346.84 D | | | | 73.21 FIT 61.37 SS 21.19 MED | 56.06 NY 01 1.20 NY 19 SUI/DI 35.04 002R L2 | 1208.45 X CHECKG 3.69 I INSURN | 309.00 H HEALTH .96 U UNIFRM | Voucher# 030047 |
| File: 634 Rate: 6.9200 | | | 5.33 K | | | | 36.88 K | | | | | | | | | |
| File: 634 Rate: 8.5900 | | | 8.06 K | | | | 69.41 K | | | 1,770.17 | | | | | | .00 |

AUTO-CHLOR  OF  NY
Company Code:  GHP

ADP Payroll Register

© 1992 Automatic Data Processing, Inc.

Batch : 2426-075   Period Ending : 01/14/2012   Week  03
Service Center : 075   Pay Date : 01/20/2012   Page  14

**REG**

| PERSONNEL | HOURS Reg | O/T | 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LACEY, RONALD<br>File: 002480<br>Dept: 630 Rate: 18.0000<br>Dept: 630 Rate: 10.7500<br>Dept: 620 Rate: 11.4500 | 80.00 | 18.75 | 8.00 H<br>9.23 K<br>9.52 K | 1,440.00 | 337.50 | 144.00 H<br>442.26 D<br>99.22 K<br>109.00 K | | 2,671.98 | 367.06 FIT<br>108.52 SS<br>37.47 MED | 128.98 NY 01<br>1.20 NY 19<br>SUI/DI | 1347.69 X CHECKG<br>2.10 I INSURN<br>500.00 S SAVING<br>500.00 N- S<br>88.00 H HEALTH<br>50.00 K 401K<br>20.96 U UNFRM | Voucher# 030048<br>.00 |
| MANZELLA, NICHOLAS<br>File: 004035<br>Dept: 633 Rate: 15.3800 | 72.00 | | 8.00 H | 1,107.36 | | 123.04 H<br>60.00 A<br>884.62 E | | 2,175.02 | 370.40 FIT<br>91.35 SS<br>31.54 MED | 110.79 NY 01<br>1.20 NY 19<br>SUI/DI<br>68.13 002R L2 | 1416.61 X CHECKG<br>25.00 S SAVING<br>25.00 N- S<br>60.00 A AUTO | Voucher# 030049<br>.00 |
| OCHOA, RUBEN<br>File: 000012<br>Dept: 633 Rate: 17.0674 | 72.00 | | 8.00 H | 1,228.85 | | 162.44 D<br>375.00 L<br>3,277.23 N<br>136.54 H<br>60.00 A | | 5,240.06 | 890.21 FIT<br>220.08 SS<br>75.98 MED | 323.33 NY 01<br>1.20 NY 19<br>SUI/DI | 60.00 A AUTO<br>300.00 S SAVING<br>300.00 N- S | Check# 45798542<br>3,369.26 |
| ROSALES, CESAR<br>File: 003451<br>Dept: 634 Rate: 11.0000 | 19.53 | | 8.00 H<br>56.00 V | 214.83 | | 88.00 H<br>616.00 V<br>578.26 D | | 1,497.09 | 182.23 FIT<br>59.16 SS<br>20.43 MED | 61.39 NY 01<br>1.20 NY 19<br>SUI/DI<br>38.25 002R L2 | 1045.45 X CHECKG<br>.96 U UNFRM<br>20.00 N- S<br>88.00 H HEALTH | Voucher# 030050<br>.00 |
| SALERNO, SALVATORE<br>File: 004037<br>Dept: 632 Rate: 16.5000 | 76.55 | 6.07 | 8.00 H | 1,253.08 | 150.23 | 132.00 H | | 1,545.31 | 151.60 FIT<br>64.90 SS<br>22.41 MED | 68.93 NY 01 S<br>1.20 NY 19<br>SUI/DI<br>42.62 002R | 20.00 S SAVING<br>20.00 N- S | Check# 45798543<br>1,173.45 |
| SANTELLA, GENNARO<br>File: 004036<br>Dept: 638 Rate: 17.5000 | 80.00 | 33.33 | 8.00 H<br>10.05 P | 1,000.00 | 874.91 | 140.00 H<br>263.82 P | | 2,678.73 | 299.69 FIT<br>112.51 SS<br>38.84 MED | 139.56 NY 01<br>1.20 NY 19<br>SUI/DI<br>85.64 002R | 50.00 S SAVING<br>50.00 N- S | Check# 45798544<br>1,951.29 |

AUTO-CHLOR  OF  NY
Company Code:   GHP

Batch : 2426-075   Period Ending : 01/14/2012   Week  03
Service Center : 075   Pay Date : 01/20/2012   Page   15

© 2004 Automatic Data Processing, Inc.

Case 1:12-cv-03465-BMC   Document 17-26   Filed 12/08/12   Page 55 of 87 PageID #: 583

**REG**

**Payroll Register**

AUTO-CHLOR   OF   NY
Company Code:   GHP

Batch : 2426-075   Period Ending : 01/14/2012
Service Center : 075   Pay Date : 01/20/2012

Week 03
Page 16

© 1994 Automatic Data Processing, Inc.

| PERSONNEL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|

**VILLANUEVA, SAMUEL**
File: 002457
Dept: 635
Rate: 38.4516

Hours: Reg 72.00 | O/T | Hours 3&4 8.00 H
Earnings: Reg 2,769.24 | O/T | Earnings 3&4 307.69 H | Earnings 5 30.00 A
GROSS: 3,106.93
Statutory: Federal 508.30 FIT, 126.80 SS, 43.77 MED; State/Local 160.26 NY 01, 1.20 NY 19, 98.48 002R L2
Voluntary: 1946.67 X CHECKG, 88.00 H HEALTH, 100.00 S SAVING, 30.00 A AUTO, 3.25 I INSURN, 100.00 N- S
NET PAY: Voucher# 030051   .00

DEPT TOTAL 63*
12 Pays 9,203.82

Hours: 851.77 REG, 131.97 O/T, 263.24 HOURS 3, .00 HOURS 4
Earnings: 15,288.51 REG, 7,629.16 O/T, .00 EARNINGS 3, EARNINGS 4
REG 2,478.76, EARNINGS 3 3,052.52, EARNINGS 5 28,448.97
O/T, EARNINGS 4 3,052.52, GROSS 28,448.97
Statutory: 3,541.57 FIT, 1,150.41 SS, 397.17 MED, 1,363.36 STATE, 14.40 SUI/DI, 525.53 LOCAL
Voluntary: 12,252.69 TOTAL DEDUCTIONS
.00

**HOURS ANALYSIS:**
96.00 H HOLIDY, 17.36 Y ONCALL
66.69 K ROUTE, 17.12 Z OTONCL
10.05 P CALLOT
56.00 V VACTN

**EARNINGS ANALYSIS:**
150.00 A AUTO, 580.24 K ROUTE, 616.00 V VACTN
2,180.34 D CMP-HD, 375.00 L NS-CNT, 275.61 Y ONCALL
884.62 E CMPADJ, 3,277.23 N NEWSAL, 445.35 Z OTONCL
1,633.27 H HOLIDY, 263.82 P CALLOT

**MEMO ANALYSIS:**
1,395.00 S

**STATUTORY DED. ANALYSIS:**
1,363.38 01 NY   SUI/DI
14.40 01 NY   SUI/DI
525.53 002R NEW YORK CIT
15.22 I INSURN
9,238.54 X CHECKG

**VOLUNTARY DED. ANALYSIS:**
150.00 A AUTO, 1,395.00 S SAVING
1,058.00 H HEALTH, 73.84 U UNIFRM
322.09 K 401K
25.00 N- S

**CLARK, MATTHEW**
File: 003393
Dept: 644
Rate: 15.0000

Hours: Reg 74.93, O/T 5.56, Hours 3&4 8.00 H
Earnings: Reg 1,123.95, O/T 125.55, Earnings 3&4 120.00 H
GROSS: 1,369.50
Statutory: 154.37 FIT, 57.52 SS, 19.86 MED; 91.76 CT 27
Voluntary: 1020.99 X CHECKG, 25.00 S SAVING, 25.00 N- S
NET PAY: Voucher# 030052   .00

**FIORENTINI, JOHN-PAUL**
File: 002112
Dept: 643
Rate: 15.3846

Hours: Reg 56.00, O/T, Hours 3&4 8.00 H, 16.00 V
Earnings: Reg 861.54, Earnings 3&4: 1,730.12 D, 375.00 L, 2,868.82 N, 123.08 H, 60.00 A, 246.15 V
GROSS: 6,264.71
Statutory: 1,281.11 FIT, 245.64 SS, 84.81 MED; 391.66 CT 27
Voluntary: 3721.49 X CHECKG, 416.00 H HEALTH, 60.00 S SAVING, 60.00 A AUTO, 3.80 I INSURN, 60.00 N- S
NET PAY: Voucher# 030053   .00

**HUNT, JESSICA COSTANZO**
File: 003480
Dept: 647
Rate: 17.5000

Hours: Reg 70.90, O/T .18, Hours 3&4 8.00 H
Earnings: Reg 1,240.75, O/T 4.73, Earnings 3&4 140.00 H
GROSS: 1,385.48
Statutory: 165.49 FIT, 54.49 SS, 18.81 MED; 86.93 CT 27
Voluntary: 930.06 X CHECKG, 1.70 I INSURN, 88.00 H HEALTH, 40.00 S SAVING, 40.00 N- S
NET PAY: Voucher# 030054   .00

REG

**Payroll Register** — AUTO-CHLOR OF NY — Company Code: GHP

| PERSONNEL | HOURS (Reg / O.T / H V) | EARNINGS (Reg / O.T / Earnings / H V) | GROSS | STATUTORY DEDUCTIONS (Federal / State-Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **JUSTICE, ERIC** File: 003921 Dept: 644 Rate: 15.5000 | Reg 80.00 / O.T 15.70 / 8.00 H, 16.25 P, 8.00 V | Reg 1,240.00 / O.T 365.03 / 124.00 H, 377.82 P, 124.00 V | 2,230.85 | 256.31 FIT, 84.56 SS, 29.33 MED / 135.53 CT 27 | 1513.03 X CHECKG, 3.69 I INSURN, 208.00 H HEALTH | .00  Voucher# 030055 |
| **KOZENIESKI, KEITH** File: 003777 Dept: 644 Rate: 13.0000 Dept: 644 Rate: 10.5800 Dept: 644 Rate: 16.5200 Dept: 644 Rate: 21.1600 | Reg 68.75 / O.T 8.25 / 8.00 H, 8.25 K, 4.50 Y, 5.75 Y | Reg 893.75 / O.T 107.25 / 104.00 H, 496.32 D, 67.29 K, 74.34 Y, 121.67 Y | 1,884.62 | 202.50 FIT, 79.16 SS, 27.33 MED / 126.27 CT 27 | 1399.36 X CHECKG, 50.00 N-, 50.00 S SAVING | .00  Voucher# 030056 |
| **MORELAND, JACOB** File: 003919 Dept: 644 Rate: 14.0000 | Reg 70.45 / 8.00 H, 8.00 S | Reg 986.30 / 112.00 H, 112.00 S, 351.89 D, 100.00 E | 1,662.19 | 61.99 FIT, 69.81 SS, 24.11 MED / 111.37 CT 27 | 1354.91 X CHECKG, 40.00 N-, 40.00 S SAVING | .00  Voucher# 030057 |
| **SMITH, ROBERT** File: 003341 Dept: 645 Rate: 37.1395 | Reg 72.00 / 8.00 H | Reg 2,674.04 / 297.12 H, 30.00 A | 3,001.16 | 539.80 FIT, 126.05 SS, 43.52 MED / 191.12 CT 27 | 1422.11 X CHECKG, 148.56 K 401K, 500.00 N-, 30.00 A AUTO, 500.00 S SAVING | .00  Voucher# 030056 |
| **TRICARICO, MATTHEW** File: 003918 Dept: 642 Rate: 17.0000 | Reg 75.00 / O.T 4.53 / 6.00 H, 8.00 V | Reg 1,275.00 / O.T 115.52 / 136.00 H, 136.00 V | 1,662.52 | 220.28 FIT, 66.13 SS, 22.83 MED / 105.49 CT 27 | 88.00 H HEALTH, 50.00 N-, 50.00 S SAVING | 1,109.79  Check# 45798545 |

**DEPT TOTAL 64\***

| | |
|---|---|
| REG 568.03 | H HOLDY 64.00 |
| O/T 34.24 | V VACTN 32.00 |
| HOURS 3 138.75 | |
| HOURS 4 .00 | |

Earnings: REG 10,266.33  EARNINGS 3 7,469.41  EARNINGS 5 .00  HOLDY 718.08  1,036.21  EARNINGS 5 19,461.03

GROSS: O/T 8.25 K ROUTE, EARNINGS 4 10.25 Y ONCALL, EARNINGS GROSS

Federal: 2,691.65 FIT, 783.76 SS, 270.60 MED, STATE 1,240.33 / 16.25 P CALLOT

VOLUNTARY DEDUCTIONS: 13,174.70 TOTAL DEDUCTIONS

NET PAY: 8 Pays 1,109.79

HOURS ANALYSIS: 8.00 S SICK

REG

**ADP Payroll Register**

Company: AUTO-CHLOR OF NY
Company Code: GHP

Batch : 2426-075    Period Ending : 01/14/2012    Week 03
Service Center : 075    Pay Date : 01/20/2012    Page 18

| Section | Values |
|---|---|
| **HOURS** | Reg 90.00  O.T. 87.29  3/4 112.00  785.00 |
| **EARNINGS** | Reg 2,578.33  O.T. 375.00  3/4 506.15  800.00  11,361.95 |
| **MEMO ANALYSIS** | 785.00 |
| **STATUTORY DED. ANALYSIS** | 1,240.33  90.00  765.00 |
| **VOLUNTARY DED. ANALYSIS** | 90.00 H  765.00 S |
| **STATUTORY DEDUCTIONS — State/Local** | 100.00 E CAPADJ  2,868.82 N NEWSAL  196.01 Y ONCALL |
| **NET PAY** | 1,156.20 H HOLIDY  377.82 P CALLOT  148.56 K 401K |

---

**Employee 002309** — Dept: 652 — Rate: 17.5000
- Hours: Reg 72.00, 3/4 8.00 H
- Earnings: Reg 1,260.00, 3/4 140.00 H, 224.49 H
- Gross: 1,624.49
- Federal: 75.78 FIT, 68.23 SS, 23.56 MED — State/Local: 113.25 MD 05
- Voluntary: 1328.67 X CHECKG, 15.00 N- S, 15.00 S SAVING
- Voucher# 030059

**Employee 04021** — Dept: 658 — Rate: 15.0000
- Hours: Reg 78.92, O.T. 6.83, 3/4 8.00 H
- Earnings: Reg 1,223.26, O.T. 158.80, 3/4 124.00 H
- Gross: 1,506.06
- Federal: 154.87 FIT, 59.55 SS, 20.56 MED — State/Local: 93.24 MD 05
- Voluntary: 88.00 H HEALTH, 45.18 K 401K, 2.95 I INSURN, 50.00 S SAVING, 50.00 N- S
- Check# 45798546   991.71

**Employee 002313** — Dept: 655 — Rate: 38.9424
- Hours: Reg 72.00, 3/4 8.00 H
- Earnings: Reg 2,803.85, 3/4 311.54 H, 30.00 A
- Gross: 3,145.39
- Federal: 294.64 FIT, 123.37 SS, 42.59 MED — State/Local: 217.62 MD 05
- Voluntary: 1826.60 X CHECKG, 208.00 H HEALTH, 400.00 S SAVING, 30.00 A AUTO, 3.57 I INSURN, 400.00 N- S
- Voucher# 030060

**Employee ODONNELL** (003650) — Dept: 653 — Rate: 16.8269
- Hours: Reg 72.00, 3/4 8.00 H
- Earnings: Reg 1,211.54, 543.38 D, 16.75 M, 1,055.05 N, 134.62 H, 60.00 A
- Gross: 3,021.34
- Federal: 205.37 FIT, 100.94 SS, 34.85 MED — State/Local: 148.90 MD 05
- Voluntary: 1645.99 X CHECKG, 618.00 H HEALTH, 60.00 A AUTO, 207.29 K 401K, 50.00 N- S
- Voucher# 030061

**Employee 003978** — Dept: 657 — Rate: 18.3600
- Hours: Reg 76.33, O.T. 4.67, 3/4 8.00 H
- Earnings: Reg 1,401.42, O.T. 128.61, 3/4 146.88 H
- Gross: 1,676.91
- Federal: 127.49 FIT, 70.43 SS, 24.32 MED — State/Local: 107.83 MD 05
- Voluntary: 1347.04 X CHECKG
- Voucher# 030062

**Employee 654** — Rate: 11.0000
- Hours: Reg 66.50, O.T. 4.00, 3/4 8.00 H, 8.00 S
- Earnings: Reg 731.50, O.T. 44.00, 3/4 88.00 H, 88.00 S, 429.81 D

**Employee 654** — Rate: 8.4600
- Hours: 4.00 K
- Earnings: 33.84 K
- Gross: 1,415.15
- Federal: 148.01 FIT, 55.74 SS, 19.25 MED — State/Local: 89.61 MD 05
- Voluntary: 1010.85 X CHECKG, 3.69 I INSURN, 88.00 H HEALTH
- Voucher# 030063

© 1992 Automatic Data Processing, Inc.

REG

# AUTO-CHLOR OF NY
Company Code: GHP

Batch: 2426-075   Period Ending: 01/14/2012   Week 03
Service Center: 075   Pay Date: 01/20/2012   Page 21

**ADP Payroll Register**

---

### DE JESUS, LUIS
File: 004038 — Dept: 673 — Rate: 15.3800

| | Reg | O.T. | Hours 334 | Earnings |
|---|---|---|---|---|
| Hours | 72.00 | | 8.00 H | |
| Earnings | 1,107.36 | | 123.04 H / 60.00 A / 884.62 E | |

Gross: 2,175.02

Statutory — Federal: FIT 180.29, SS 91.35, MED 31.54
Statutory — State/Local: NY 01 102.11 S, NY 19 1.20, SUI/DI, 002R 62.88

Voluntary: A AUTO 60.00, O OTHER 95.00

Net Pay: Check# 45798550 — 1,550.65

---

### GONZALEZ, RAUL
File: 003477 — Dept: 675 — Rate: 33.4135

| | Reg | Hours 334 | Earnings |
|---|---|---|---|
| Hours | 72.00 | 8.00 H | |
| Earnings | 2,405.77 | 267.31 H / 30.00 A / 225.00 O | |

Gross: 2,928.08

Statutory — Federal: FIT 293.25, SS 122.98, MED 42.45
Statutory — State/Local: NJ 56 60.08, NJ 21 20.63, SUI/DI

Voluntary: X CHECKG 2212.29, 73 GRNSHS 146.40, A AUTO 30.00

Net Pay: Voucher# 030069 — .00

---

### GUZMAN, EDGARD
File: 003855 — Dept: 672 — Rate: 15.5000

| | Reg | O.T. | Hours 334 | |
|---|---|---|---|---|
| Hours | 75.97 | 2.13 | 8.00 H / 2.30 P | |
| Earnings | 1,177.54 | 49.52 | 124.00 H / 53.46 P | |

Gross: 1,404.54

Statutory — Federal: FIT 6.99, SS 59.00, MED 20.36
Statutory — State/Local: NY 01 42.49, NY 19 1.20, SUI/DI

Voluntary: X CHECKG 1229.50, S SAVING 5.00, N- S 5.00, O OTHER 40.00

Net Pay: Voucher# 030070 — .00

---

### RAMIREZ, ANTHONY
File: 003953 — Dept: 674 — Rate: 11.0000

| | Reg | Hours 334 | |
|---|---|---|---|
| Hours | 72.43 | 8.00 H / 8.00 S | |
| Earnings | 796.73 | 88.00 H / 88.00 S / 724.83 D | |

Gross: 1,697.56

Statutory — Federal: FIT 99.39, SS 62.56, MED 21.59
Statutory — State/Local: NY 01 50.45, NY 19 1.20, SUI/DI, 002R L2 31.64

Voluntary: X CHECKG 1212.73, S SAVING 10.00, N- S 10.00, H HEALTH 208.00

Net Pay: Voucher# 030071 — .00

---

### DEPT TOTAL 67*

Hours: REG 292.40, OT 2.13, HOURS 3 42.30, HOURS 4 .00

Earnings: REG 5,487.40, OT 743.83, EARNINGS 3 .00, EARNINGS 4 1,924.45, EARNINGS 5 8,205.20, GROSS

Statutory — Federal: FIT 579.92, SS 335.89, MED 115.94, STATE 285.13, SUI/DI 24.23, LOCAL 94.52
Statutory — State/Local: S SICK 8.00, E CMPADJ 884.62, S SICK 88.00

Voluntary: TOTAL DEDUCTIONS 5,248.82, H HOLDY 602.35

Net Pay: 4 Pays — 1,550.65

---

HOURS ANALYSIS: 32.00 H HOLIDY; 90.00 A AUTO; 225.00 O ONCALL; 15.00 S

EARNINGS ANALYSIS: 724.83 H HOLDY; 743.83 A AUTO; .00 O ONCALL

MEMO ANALYSIS: 60.08 56 NJ; 20.63 56 NJ SUI/DI; 94.52 002R NEW YORK CIT; 195.05 01 NY SUI/DI; 3.60 01 NY

STATUTORY DED. ANALYSIS: 208.00 H HEALTH; 146.40 73 GRNSHS; 135.00 O OTHER

VOLUNTARY DED. ANALYSIS: 90.00 A AUTO; 4,654.52 X CHECKG; 15.00 S SAVING

REG

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|

**COMPANY CODE: GHP**

| | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| | 6,426.82 REG | 122,694.53 REG | 24,702.76 FIT | 138,118.18 TOTAL DEDUCTIONS | 91 Pays |
| | 618.21 OT | 57,188.26 EARNINGS 3 | 8,505.26 SS | | 29,277.23 |
| | 1,562.77 HOURS 3 | 766.06 EARNINGS 5 | 2,936.33 MED | | |
| | .00 HOURS 4 | | 9,172.18 STATE | | |
| | | | 609.94 SUI/DI | | |
| | | | 1,057.48 LOCAL | | |

**HOURS ANALYSIS:**

| | | |
|---|---|---|
| 672.00 H HOLIDY | 296.80 K ROUTE | 45.67 P CALLOT | 63.86 S SICK |
| 239.24 V VACTN | 128.17 Y ONCALL | 116.83 Z OTONCL | |

**EARNINGS ANALYSIS:**

| | | | |
|---|---|---|---|
| 1,020.00 A AUTO | 100.00 B BONUS | 21,696.47 D CMP-HD | 3,411.08 E CMPADJ |
| 12,608.74 H HOLIDY | 2,804.40 K ROUTE | 2,650.00 L NS-CNT | 439.25 M NS-OTH |
| 23,149.06 N NEWSAL | 630.00 O ONCALL | 1,117.16 P CALLOT | 765.46 S SICK |
| 3,819.50 V VACTN | 2,285.39 Y ONCALL | 3,192.11 Z OTONCL | |
| 7,243.50 S | | | |

**MEMO ANALYSIS:**

| | | |
|---|---|---|
| 1,240.33 27 CT | 538.24 02 MA | 898.04 05 MD | 2,459.74 56 NJ |
| 4,035.83 01 NY | | | |
| 576.34 56 NJ SUI/DI | 33.60 01 NY SUI/DI | | |
| 1,057.48 002R NEW YORK CIT | | | |

**STATUTORY DED. ANALYSIS:**

**VOLUNTARY DED. ANALYSIS:**

| | | | |
|---|---|---|---|
| 1,020.00 A AUTO | 11,833.00 H HEALTH | 492.61 I INSURN | 700.47 J 401KLN |
| 4,262.24 K 401K | 40.00 M MEDESP | 135.00 O OTHER | 7,243.50 S SAVING |
| 191.60 U UNFRM | 110,616.34 X CHECKG | 187.89 10 401KL2 | 87.38 11 401KL3 |
| 21.53 13 401KL4 | 67.63 31 VELIFE | 12.87 32 VDEPLF | 350.12 73 GRNSHS |
| 876.00 75 SPPRTS | | | |

| | | | |
|---|---|---|---|
| NET PAYROLL: | 29,277.23 | CHECKS: | 20 | FLAGGED: | STARTING CHECK NUMBER: 45798531 |
| TOTAL DEPOSITS: | 110,616.34 | VOUCHERS: | 71 | NET CASH PAYS 1,000.00 OR MORE | ENDING CHECK NUMBER: 45798550 |
| NET VOIDS: | 838.76 | ADJUSTMENTS: | 1 | | |
| NET CASH: | 139,054.79 | | | | |

ADP® Payroll Register
Company Totals

© 1993, Automatic Data Processing, Inc.

AUTO-CHLOR OF NY
Company Code:  GHP

Batch : 2426-075    Period Ending : 01/14/2012    Week 03
Service Center : 075    Pay Date : 01/20/2012    Page    22

**REG**

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **AKSAN,KAHRAMAN** File: 004076 Dept: 618 Rate: 16.0000 | 4.00 | 64.00 | 64.00 | .00 FIT .32 NY 19 / 2.69 SS SU/DI / .93 MED | 50.00 S SAVING   50.00 N- S / .00 | Check# 45980104   10.66 |
| **APONTE,EDWIN** File: 003412 Dept: 610 Rate: 18.0000 Dept: 610 Rate: 10.3200 Dept: 610 Rate: 10.2800 | 80.00 7.25 / 4.25 K / 3.00 K | 1,440.00 130.50 / 226.10 D / 43.86 K / 30.84 K | 1,671.30 | 32.66 FIT 59.16 NY 01 / 69.86 SS 1.20 NY 19 / 24.12 MED SU/DI | 1476.08 X CHECKG 208.00 H HEALTH   .00 N- S / .00 | Voucher# 050001 |
| **BIRKLER,EDWARD** File: 003972 Dept: 612 Rate: 16.0000 | 80.00 16.55 11.00 P | 1,440.00 446.85 297.00 P | 2,183.85 | 360.61 FIT 105.68 NY 01 / 88.03 SS 1.20 NY 19 / 30.39 MED SU/DI | 1481.62 X CHECKG 88.00 H HEALTH 3.32 I INSURN 25.00 S SAVING   25.00 N- S / .00 | Voucher# 050002 |
| **BRADLEY,JOHN** File: 003850 Dept: 614 Rate: 11.5000 Dept: 614 Rate: 9.6800 Dept: 614 Rate: 17.1000 Dept: 614 Rate: 19.3600 Dept: 614 Rate: 25.6500 | 68.75 9.75 6.00 V / 9.75 K / 4.00 Y / 7.25 Y / 2.75 Z | 790.63 112.13 92.00 V / 580.34 D / 94.38 K / 68.40 Y / 140.36 Y / 70.54 Z | 1,948.78 | 67.55 FIT 67.62 NY 01 / 73.11 SS 1.20 NY 19 / 25.24 MED SU/DI | 1381.16 X CHECKG 208.00 H HEALTH 25.00 K 401K 100.00 S SAVING   100.00 N- S / .00 | Voucher# 050003 |
| **BUGIADA,MARK** File: 003973 Dept: 618 Rate: 15.0000 | 78.53 5.15 5.39 S / 2.61 V | 1,177.95 115.88 80.85 S 21.44 D / 39.15 V | 1,435.27 | 92.00 FIT 50.38 NY 01 / 60.28 SS 1.20 NY 19 / 20.81 MED SU/DI | 1167.54 X CHECKG 43.06 K 401K   .00 | Voucher# 050004 |

**ADP® Payroll Register**

AUTO-CHLOR  OF  NY
Company Code:    GHP

Batch : 5763-075   Period Ending : 01/28/2012   Week  05
Service Center : 075   Pay Date : 02/03/2012   Page    1

© 1992Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O/T | Hours 364 | EARNINGS Reg | O/T | Earnings 364 | Earnings 6 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUGIADA, MICHAEL** File: 000165 Dept: 619 Rate: 50.4808 | 80.00 V | | | | | 4,038.46 V | 30.00 A | 4,068.46 | FIT 308.33 SS 157.90 MED 54.51 | 189.92 NY 01 | 2280.39 X CHECKG 309.00 H HEALTH 229.53 J 401KLN 5.08 31 VELIFE | 30.00 A AUTO 3.80 I INSURN 500.00 S SAVING 500.00 N- S | .00 Voucher# 050005 |
| Dept: 619 Rate: 50.4808 | | | | | | | 7000.00- S | | .00 FIT | | 7000.00 X CHECKG | 7000.00- S SAVING 7000.00- N- S | .00 Voucher# 050006 Pay 2 |
| **DAGOSTINO JR., RICHARD R** File: 004077 Dept: 614 Rate: 13.0000 | 80.00 | 4.95 | | 1,520.00 | 141.08 | | | 1,661.08 | FIT 168.97 SS 69.77 MED 24.09 | 76.40 NY 01 S 1.20 NY 19 SUI/DI | 20.00 S SAVING | 20.00 N- S | 1,300.65 Check# 45880105 |
| **DELGADO, LUCIANO** File: 003571 Dept: 611 Rate: 13.5000 | 80.00 | .98 | | 1,080.00 | 19.85 | | | 1,099.85 | FIT 122.64 SS 42.49 MED 14.67 | 35.91 NY 01 1.20 NY 19 SUI/DI | 744.94 X CHECKG 50.00 S SAVING | 50.00 N- S 88.00 H HEALTH | .00 Voucher# 050007 |
| **KLEIN, MATTHEW** File: 004042 Dept: 618 Rate: 13.0000 | 80.00 | 6.77 | 10.75 P | 1,040.00 | 132.02 | 209.63 P | | 1,381.65 | FIT 138.84 SS 54.33 MED 18.76 | 49.68 NY 01 S 1.20 NY 19 SUI/DI | 985.71 X CHECKG 2.50 I INSURN 15.00 S SAVING | 15.00 N- S 88.00 H HEALTH 27.63 K 401K | .00 Voucher# 050008 |
| **MAGANA, GAMALIEL** File: 002097 Dept: 611 Rate: 16.2500 | 73.15 | 5.65 | 8.00 S | 1,188.69 | 137.72 | 130.00 S | | 1,456.41 | FIT 54.35 SS 48.19 MED 16.64 | 38.51 NY 01 1.20 NY 19 SUI/DI | 887.57 X CHECKG 1.14 I INSURN | 100.00 N- S 309.00 H HEALTH 100.00 S SAVING | .00 Voucher# 050009 |
| **MANAA, AHMED** File: 003670 Dept: 614 Rate: 11.5500 Dept: 614 Rate: 8.6700 Dept: 614 Rate: 26.0100 | 76.50 7.00 K 8.00 N | 7.00 | 8.00 V | 875.75 60.69 K 208.08 N | 80.50 | 92.00 V 569.58 D | | 1,890.60 | FIT 175.48 SS 75.71 MED 26.14 | 79.33 NY 01 1.20 NY 19 SUI/DI | 1432.74 X CHECKG 2.00 I INSURN | 10.00 N- S 88.00 H HEALTH 10.00 S SAVING | .00 Voucher# 050010 |



**REG**

| PERSONNEL | HOURS Reg / O/T / Hours / 3&4 / S | EARNINGS Reg / O/T / Earnings / 3&4 / Earnings / S | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| PEREZ,NELSON<br>File: 002282<br>Dept: 614<br>Rate: 11.5000 | 76.50 / 11.00 / 8.00 S | 902.75 / 126.50 / 92.00 S / 644.86 D | 1,871.27 | 235.92 FIT / 74.89 SS / 25.86 MED / 83.04 NY 01 / 1.20 NY 19 SUI/DI | 1057.40 X CHECKG / 30.96 U UNIFRM / 88.00 H HEALTH / 274.00 75 SPPRTS | Voucher#<br>050011<br>.00 |
| RICCIO,VIRGINIA<br>File: 004050<br>Dept: 617<br>Rate: 21.6400 | 80.00 / 7.38 | 105.16 K | 11.00 K | 1731.20 / 239.55 | 1,970.75 | 215.42 FIT / 82.77 SS / 28.57 MED / 96.37 NY 01 S / 1.20 NY 19 SUI/DI | 1496.42 X CHECKG | 50.00 N- S / 50.00 S SAVING | Voucher#<br>050012<br>.00 |
| RIVERA,PAUL<br>File: 001184<br>Dept: 615<br>Rate: 37.2600 | 80.00 | 2,980.80 | 30.00 A | 3,010.80 | 345.94 FIT / 113.48 SS / 39.17 MED / 132.26 NY 01 | 1630.29 X CHECKG / 309.00 H HEALTH / 206.44 J 401KLN / 150.00 S SAVING / 2.63 32 VDEPLF | 150.00 N- S / 30.00 A AUTO / 2.82 I INSURN / 40.00 K 401K / 8.77 31 VELIFE | Voucher#<br>050013<br>.00 |
| SALVATORE,<br>MICHAEL A<br>File: 000533<br>Dept: 613<br>Rate: 18.7500 | 60.00 | 1,500.00 | | 1,500.00 | 71.53 FIT / 63.00 SS / 21.75 MED / 55.34 NY 01 | 1238.38 X CHECKG | 50.00 K 401K | Voucher#<br>050014<br>.00 |
| SPUTO,GIULIO<br>File: 001855<br>Dept: 613<br>Rate: 17.3100 | 80.00 | 1,384.80 | | 1,384.80 | 128.65 FIT / 58.16 SS / 20.08 MED / 37.49 NY 01 | 346.21 K 401K | | Check#<br>45B80106<br>796.21 |
| Dept: 613<br>Rate: 17.3100 | 40.00 V | 692.40 V | | 692.40 | 63.33 FIT / 29.08 SS / 10.04 MED / 18.75 NY 01 | 173.10 K 401K | | Check#<br>45B80107<br>Pay 2<br>398.10 |
| TORRES-RIVERA,<br>NOEL<br>File: 003924<br>Dept: 614<br>Rate: 15.0000 | 80.00 / 12.72 / 16.00 P | 1,200.00 / 285.20 / 360.00 P / 75.00 O | 140.12 D | 2,061.32 | 150.03 FIT / 82.88 SS / 28.61 MED / 89.10 NY 01 / 1.20 NY 19 SUI/DI | 1577.81 X CHECKG / 3.69 I INSURN | 40.00 N- S / 88.00 H HEALTH / 40.00 S SAVING | Voucher#<br>050015<br>.00 |



REG

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State | Local | | | |

**WILLIAMS,KEN**
File: 003758
Dept: 614
Rate: 11.5000

| | 68.50 | .50 | 16.00  V | 787.75 | 5.75 | 184.00  V | | | | | | | | | |
| | | | | | | 257.13  D | | | | | | | | | |

File: 614
Rate: 7.3000

| | | .50  K | | | | 640.00  E | | | | | | | | | |
| | | | | | | 3.65  K | | | | | | | | | |

Dept: 614
Rate: 14.5900

| | 5.50  Y | | | | | 80.25  Y | | 1,998.53 | 82.04 FIT | 80.70 NY 01 | | 1693.95 X CHECKG | | Voucher# 050016 |
| | | | | | | | | | 82.25 SS | 1.20 NY 19 | | | | |
| | | | | | | | | | 28.39 MED | SUI/DI | | | | :: □ |
| | | | | | | | | | | | | | | .00 |

**DEPT TOTAL 61***

| | 1,247.93 REG | | | 21,108.32 REG | | 1,974.53 O/T | | | | 2,812.50 FIT | 21.39 S SICK | | 25,044.68 TOTAL DEDUCTIONS | | 20 Pays □ |
| | 95.65 O/T | | | 7,213.70 EARNINGS 3 | | 3,653.01 EARNINGS 4 | | | | 1,328.87 SS | | | | | 2,505.02 |
| | 276.75 HOURS 3 | | | 161.56 EARNINGS 5 | | 33,511.12 GROSS | | | | 458.77 MED | | | | | |
| | .00 HOURS 4 | | | | | | | | | 1,345.36 STATE | | | | | |
| | | | | | | | | | | 15.92 SUI/DI | | | | | |

**HOURS ANALYSIS:**

| | 35.50 | | K ROUTE | 37.75 | | P CALLOT | | | | | | | 154.61 V VACTN | | |
| | 16.75 | | Y ONCALL | 10.75 | | Z OTONCL | | | | | | | | | |

**EARNINGS ANALYSIS:**

| | 60.00 | | A AUTO | 2,439.57 | | D CMP-HD | | | | 640.00 | E CMP-ADJ | | 338.58 K ROUTE | | |
| | 75.00 | | O ONCALL | 866.63 | | P CALLOT | | | | 302.85 | S SICK | | 5,138.01 V VACTN | | |
| | 289.91 | | Y ONCALL | 278.62 | | Z OTONCL | | | | | | | | | |

**MEMO ANALYSIS:**

| | 5,890.00- | | S | | | | | | | | | | | | |
| | 1,345.36 | | 01 NY SUI/DI | | | | | | | | | | | | |

**STATUTORY DED. ANALYSIS:**

| | 15.92 | | 01 NY SUI/DI | | | | | | | | | | | | |

**VOLUNTARY DED. ANALYSIS:**

| | 60.00 | | A AUTO | 1,871.00 | | H HEALTH | | | | 19.27 | I INSURN | | 435.97 J 401KLN | | |
| | 705.00 | | K 401K | 5,890.00- | | S SAVING | | | | 30.56 | U UNIFRM | | 27,522.00 X CHECKG | | |
| | 13.85 | | 31 VELIFE | 2.63 | | 32 VDEPLF | | | | 274.00 | 75 SPRPTS | | | | |

**ALESSI,KIMBERLY**
File: 003959
Dept: 626
Rate: 26.4400

| | 80.00 | | | 2,115.20 | | | | | 2,115.20 | 271.04 FIT | 59.54 NJ 56 S1 410.90 X CHECKG | | 50.00 N-  S | | Voucher# 050017 |
| | | | | | | | | | | 63.46 SS | 14.91 NJ 21 | 5.08 I INSURN | 88.00 H HEALTH | | |
| | | | | | | | | | | 28.61 MED | SUI/DI | 40.00 M MEDEXP | 63.46 K 401K | | :: □ |
| | | | | | | | | | | | | | 50.00 S SAVING | | |
| | | | | | | | | | | | | | | | .00 |

**ALFONZO,JOSE ERNESTO**
File: 001469
Dept: 628
Rate: 18.0000

| | 80.00 44.97 | | | 1,440.00 1214.19 | | | | | 2,654.19 | 215.79 FIT | 50.13 NJ 56 | 1614.35 X CHECKG | 50.00 N-  S | | Voucher# 050018 |
| | | | | | | | | | | 98.50 SS | 18.72 NJ 21 | 71.48 J 401KLN | 309.00 H HEALTH | | |
| | | | | | | | | | | 34.00 MED | SUI/DI | 50.00 S SAVING | 79.63 K 401K | | :: □ |
| | | | | | | | | | | | | 67.13 11 401KL3 | 45.45 10 401KL2 | | |
| | | | | | | | | | | | | | | | .00 |



**ADP® Payroll Register**

AUTO-CHLOR OF NY
Company Code:  GHP

Batch : **5763-075**   Period Ending : **01/28/2012**   Week **05**
Service Center : **075**   Pay Date : **02/03/2012**   Page **4**

© Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours | 3&4 | Reg | O.T. | Earnings | 3&4 | Earnings 5 | | Federal | State /Local | | |
| **AROCHO,DAVID** File: 003906 Dept: 624 Rate: 12.7500 | 77.75 | 8.53 | | | 991.31 | 108.76 | | 269.72 D | | 1,474.61 | 156.93 FIT 58.24 SS 20.11 MED | 26.59 NJ 56 SI 10.40 NJ 21 SUI/DI | 88.00 H HEALTH 20.00 S SAVING   20.00 N-S  3.69 I INSURN 132.00 75 SPPRTS | 958.65 Check# 45880108 |
| Dept: 624 Rate: 7.8000 | | | 1.25 K | | | | 9.75 K | | | | | | | |
| Dept: 624 Rate: 8.0700 | | | 7.28 K | | | | 58.75 K | | | | | | | |
| Dept: 624 Rate: 16.1400 | | | 2.25 Y | | | | 36.32 Y | | | | | | | |
| **BERTKAU,BRUCE** File: 003158 Dept: 629 Rate: 78.7356 | 80.00 | | | | 6,298.85 | | | 30.00 A | | 6,328.85 | 944.61 FIT 265.81 SS 91.77 MED | 219.63 NJ 56 SI 128.81 NY 01 SI 44.62 NJ 21 SUI/DI | 3878.40 S1 CHECKG 725.00 K 401K   30.00 A AUTO | .00 Voucher# 050019 |
| **CHICAS,DAMARIS** File: 002213 Dept: 627 Rate: 18.0000 | 80.00 | 4.75 | | | 1,440.00 | 128.25 | | | | 1,568.25 | 196.71 FIT 62.17 SS 21.46 MED | 32.40 NJ 56 SI 11.05 NJ 21 SUI/DI | 1126.46 X CHECKG 30.00 S SAVING   88.00 H HEALTH   30.00 N-S | .00 Voucher# 050020 |
| **CLOVER,KYLE** File: 003519 Dept: 624 Rate: 11.0000 | 63.80 | 9.68 | 8.00 S 8.00 V | | 701.80 | 106.48 | 88.00 S 88.00 V | 832.94 D | | 2,039.68 | 135.56 FIT 72.69 SS 25.09 MED | 35.69 NJ 56 SI 14.38 NJ 21 SUI/DI | 1447.27 X CHECKG   309.00 H HEALTH   20.00 N-S | .00 Voucher# 050021 |
| Dept: 624 Rate: 10.3300 | | | 9.68 K | | | | 99.99 K | | | | | | | |
| Dept: 624 Rate: 19.9300 | | | 2.00 Y | | | | 39.86 Y | | | | | | | |
| Dept: 624 Rate: 20.6500 | | | 2.50 Y | | | | 51.63 Y | | | | | | | |
| Dept: 624 Rate: 30.9800 | | | 1.00 Z | | | | 30.98 Z | | | | | | | |
| **COCCOZ,MAURICIO** File: 004057 Dept: 624 Rate: 16.0000 | 80.00 | 33.43 | | | 1,280.00 | 802.32 | | | | 2,082.32 | 122.53 FIT 67.46 SS 30.20 MED | 52.03 NJ 56 SI 14.67 NJ 21 SUI/DI | 1755.43 X CHECKG   20.00 S SAVING   20.00 N-S | .00 Voucher# 050022 |



ADP® Payroll Register

© 1993 Automatic Data Processing, Inc.

AUTO-CHLOR  OF  NY
Company Code:   GHP

Batch: 5763-075   Period Ending : 01/28/2012   Week 05
Service Center : 075   Pay Date : 02/03/2012   Page 5

**REG**

| PERSONNEL | HOURS Reg | O.T. | Hours | 3&4 | EARNINGS Reg | O.T. | Earnings | 3&4 | Earnings | 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CORONA,CESAR** File: 003822 | 60.00 | 15.33 | 8.00 | S | 880.00 | 168.63 | 88.00 | S | 622.46 | D | | 244.35 FIT 76.31 SS 26.35 MED | 50.59 NJ 56 13.43 NJ 21 SU/DI | 1045.94 X CHECKG 100.00 S SAVING | Voucher# 050023 |
| Dept: 624 Rate: 11.0000 | | | | | | | | | | | | | | | |
| Dept: 624 Rate: 6.0400 | | | 4.82 | K | | | 29.11 | K | | | | | | | |
| Dept: 624 Rate: 11.1000 | | | 10.52 | K | | | 116.77 | K | | | 1,904.97 | | | 100.00 N- S 88.00 H HEALTH 280.00 75 SPPRTS | .00 |
| **CRUZ,RUI** File: 003875 | 75.92 | 9.55 | | | 967.98 | 121.76 | | | 480.53 | D | | 233.10 FIT 68.28 SS 23.57 MED | 41.28 NJ 56 12.08 NJ 21 SU/DI | 88.00 H HEALTH | Check# 45B8D109 |
| Dept: 624 Rate: 12.7500 | | | 9.55 | K | | | 88.15 | K | | | | | | | |
| Dept: 624 Rate: 9.2300 | | | | | | | | | | | | | | | |
| Dept: 624 Rate: 18.4600 | | | 3.00 | Y | | | 55.38 | Y | | | 1,713.80 | | | | 1,247.49 |
| **DE LEON,KAREL** File: 003620 | 70.00 | 22.88 | | | 1,085.00 | 356.19 | | | 746.60 | D | | 302.95 FIT 113.42 SS 39.15 MED | 54.57 NJ 56 19.04 NJ 21 SU/DI | 1996.35 X CHECKG 175.00 S SAVING | Voucher# 050024 |
| Dept: 620 Rate: 15.5000 | | | | | | | | | | | | | | | |
| Dept: 620 Rate: 11.3500 | | | 6.88 | K | | | 78.09 | K | | | | | | | |
| Dept: 620 Rate: 12.1500 | | | 16.10 | K | | | 195.62 | K | | | | | | 175.00 N- S 175.00 S SAVING | |
| Dept: 620 Rate: 22.6900 | | | 2.50 | Y | | | 56.73 | Y | | | | | | | |
| Dept: 620 Rate: 24.3000 | | | 7.50 | Y | | | 182.25 | Y | | | 2,700.48 | | | | .00 |



Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page 6

REG

| PERSONNEL | HOURS Reg | O/T | Hours .5&4 | V | EARNINGS Reg | O/T | Earnings .5&4 | Earnings .5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLAVIN,MAURICE J.** File: 000731 Dept: 624 Rate: 11.0000 | 80.00 | 22.27 | 8.00 V | | 880.00 | 244.97 | 88.00 V | 948.70 D | | 215.93 FIT 90.72 SS 31.33 MED | 44.55 NJ 56 16.69 NJ 21 SUIDI | 208.00 H HEALTH 41.96 U UNIFRM | 2.45 I INSURN | Check# 45880110 |
| Dept: 624 Rate: 8.7100 | | | 16.85 K | | | | 146.76 K | | | | | | | 1,716.20 |
| Dept: 624 Rate: 10.9600 | | | 5.42 K | | | | 59.40 K | | 2,367.83 | | | | | |
| **FRANK,JASON** File: 002207 Dept: 624 Rate: 11.0000 | 73.37 | 10.50 | 115.50 | | 807.07 | 115.50 | 1,500.88 D | | | 427.39 FIT 107.07 SS 36.96 MED | 102.57 NJ 56 19.44 NJ 21 SUIDI | 1605.70 X CHECKG 250.00 S SAVING | 250.00 N- S 208.00 H HEALTH | Voucher# 050025 |
| Dept: 624 Rate: 11.4300 | | | 7.28 K | | | | 63.21 K | | | | | | | .00 |
| Dept: 624 Rate: 17.7200 | | | 3.22 K | | | | 57.06 K | | | | | | | |
| Dept: 624 Rate: 22.8600 | | | 3.63 Y | | | | 82.58 Y | | | | | | | |
| Dept: 624 Rate: 35.4400 | | | 3.00 Y | | | | 106.32 Y | | | | | | | |
| Dept: 624 Rate: 34.2900 | | | .12 Z | | | | 4.11 Z | | 2,757.13 | | | | | |
| **GARCES,RAUL A** File: 004079 Dept: 624 Rate: 16.0000 | 36.52 | | | | 584.32 | | | | 584.32 | 12.66 FIT 24.54 SS 8.47 MED | 8.19 NJ 56 4.12 NJ 21 SUIDI | 50.00 S SAVING | 50.00 N- S | Check# 45880111 476.34 |
| **GILL JR,EDWARD** File: 004056 Dept: 624 Rate: 16.0000 | 80.00 | 27.35 | 6.25 P | | 1,280.00 | 656.40 | 150.00 P | | 2,086.40 | 133.15 FIT 67.63 SS 30.25 MED | 34.04 NJ 56 14.70 NJ 21 SUIDI | 20.00 S SAVING | 20.00 N- S | Check# 45880112 1,766.63 |
| **GONELLA,IVAN CASTELLANOS** File: 004054 Dept: 624 Rate: 16.0000 | 80.00 | 26.45 | 4.50 P | | 1,280.00 | 634.80 | 108.00 P | | 2,022.80 | 223.23 FIT 84.96 SS 29.33 MED | 37.31 NJ 56 14.26 NJ 21 SUIDI | 1558.75 X CHECKG 24.96 U UNIFRM | 50.00 N- S 50.00 S SAVING | Voucher# 050026 .00 |



**ADP** Payroll Register

© 1992 Automatic Data Processing, Inc.

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page   7

REG

**ADP Payroll Register**

AUTO-CHLOR   OF NY
Company Code:   GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page   8

| PERSONNEL | HOURS Reg / O.T / Hours 354 | EARNINGS Reg / O.T / Earnings 354 / Earnings $ | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| HARDY,PHARAOH File: 000337 Dept: 622 Rate: 16.0000 | 67.55 / 1.48 / 10.00 P / 6.16 V | 1,080.80 / 35.52 / 240.00 P / 98.56 V | 1,454.88 | 212.37 FIT / 64.90 SS / 22.37 MED / 10.25 NJ 21 / SUI/DI | 60.00 M- S / 88.00- H HEALTH / 80.00- S SAVING | Adjustment Void PP: 0000004629   1,313.09 |
| IVY,EDWARD File: 001352 Dept: 629 Rate: 84.1350 | 80.00 | 6,730.80 / 30.00 A | 6,760.80 | 2,187.46 FIT / 270.98 SS / 93.55 MED / 655.89 NJ 56 / 47.66 NJ 21 / SUI/DI | 2364.34 X CHECKG / 309.00 H HEALTH / 30.00 A AUTO / 201.92 K 401K | Voucher# 050027   .00 |
| KRAWCZYK, KRZYSZTOF File: 001770 Dept: 622 Rate: 18.0000 | 80.00 / 56.47 / 17.00 P | 1,440.00 / 1524.69 / 459.00 P | 3,423.69 | 343.16 FIT / 130.82 SS / 45.17 MED / 86.84 NJ 56 / 24.13 NJ 21 / SUI/DI | 309.00 H HEALTH / 150.00 S SAVING / 150.00 N- S / 1.35 I INSUR'N | Check# 45880113   2,333.22 |
| Dept: 622 Rate: 18.0000 | 40.00 V | 720.00 V | 720.00 | 45.98 FIT / 30.24 SS / 10.44 MED / 11.71 NJ 56 / 5.07 NJ 21 / SUI/DI | | Check# 45880114 Pay 2   616.56 |
| KRUG,FRANK File: 001726 Dept: 623 Rate: 15.3847 | 80.00 | 1,230.76 | 1,230.76 | 33.46 FIT / 51.69 SS / 17.85 MED / 38.72 NY 01 S / 24.75 002R L1 | 923.59 X CHECKG / 140.32 J 401KLN | Voucher# 050028   .00 |
| Dept: 623 Rate: 15.3847 | -40.00 V | 615.39 V | 615.39 | 16.73 FIT / 25.84 SS / 8.92 MED / 19.36 NY 01 S / 12.38 002R L1 | 532.16 X CHECKG | Voucher# 050029 Pay 2   .00 |
| LITWIN,MICHAEL File: 000503 Dept: 623 Rate: 14.4231 | 80.00 | 1,153.85 | 1,153.85 | .00 FIT / 48.47 SS / 16.73 MED / 16.16 NJ 56 / 8.14 NJ 21 / SUI/DI | 1064.35 X CHECKG | Voucher# 050030   .00 |
| LOPEZ,ARMANDO File: 003152 Dept: 621 Rate: 15.5000 | 78.50 / 4.77 / 8.00 V | 1,216.75 / 110.90 / 124.00 V | 1,451.65 | 131.56 FIT / 57.27 SS / 19.77 MED / 24.19 NJ 56 / 10.23 NJ 21 / SUI/DI | 920.63 X CHECKG / 200.00 S SAVING / 200.00 N- S / 88.00 H HEALTH | Voucher# 050031   .00 |
| MELGAR,ALBERT File: 003988 Dept: 621 Rate: 10.5000 | 80.00 / 11.20 | 840.00 / 176.40 | 1,016.40 | 88.20 FIT / 38.99 SS / 13.47 MED / 15.71 NJ 56 / 7.17 NJ 21 / SUI/DI | 704.86 X CHECKG / 60.00 S SAVING / 60.00 N- S / 68.00 H HEALTH | Voucher# 050032   .00 |

© 1994 Automatic Data Processing, Inc.

**REG**

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch : 5763-075   Period Ending : 01/28/2012   Week 05
Service Center : 075   Pay Date : 02/03/2012   Page 9

| PERSONNEL | HOURS Reg | O.T. | Hours 3&4 | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MILLER,HENRY** File: 001209 Dept: 625 Rate: 36.5385 | 80.00 | | | 2,923.08 | | 40.00 O 30.00 A | | 2,993.08 | 387.57 FIT 116.97 SS 40.39 MED | 67.11 NJ 56 21.12 NJ 21 SUI/DI | 1893.72 X CHECKG 206.00 H HEALTH 225.00 S SAVING | 225.00 N- S 30.00 A AUTO 3.20 I INSURN | Voucher# 050033 .00 |
| **NEWTON,BRYAN** File: 003151 Dept: 624 Rate: 11.0000 | 76.00 | 32.50 | | 858.00 | 557.50 | 844.89 D | | | | | | | |
| Dept: 624 Rate: 9.4100 | | | 18.62 K | | | 175.21 K | | | | | | | |
| Dept: 624 Rate: 9.2400 | | | 13.88 K | | | 128.25 K | | | | | | | |
| Dept: 624 Rate: 16.8100 | | | 2.00 Y | | | 37.62 Y | | | | | | | |
| Dept: 624 Rate: 27.7100 | | | 8.00 Z | | | 221.68 Z | | | 2,623.15 | 141.73 FIT 97.19 SS 33.56 MED | 42.62 NJ 56 18.50 NJ 21 SUI/DI | 1530.55 X CHECKG 250.00 K 401K | 200.00 N- S 309.00 H HEALTH 200.00 S SAVING | Voucher# 050034 .00 |
| **ROBLES,KEVIN** File: 003464 Dept: 624 Rate: 11.7500 | 80.00 | 12.12 | | 940.00 | 142.41 | 194.67 D | | | | | | | |
| Dept: 624 Rate: 6.3400 | | | 5.63 K | | | 35.69 K | | | | | | | |
| Dept: 624 Rate: 7.5200 | | | 6.48 K | | | 48.73 K | | | | | | | |
| Dept: 624 Rate: 22.5500 | | | 7.00 Z | | | 157.65 Z | | 1,519.35 | 163.84 FIT 60.12 SS 20.75 MED | 28.33 NJ 56 10.70 NJ 21 SUI/DI | 870.87 X CHECKG 125.00 S SAVING | 125.00 N- S 88.00 H HEALTH 151.94 73 GRNSHS | Voucher# 050035 .00 |
| **RUIZ,FRANCES** File: 003130 Dept: 627 Rate: 27.0000 | 80.00 | | | 2,160.00 | | | | 2,160.00 | 243.81 FIT 90.72 SS 31.32 MED | 41.02 NJ 56 15.22 NJ 21 SUI/DI | 1657.91 X CHECKG | 80.00 N- S 80.00 S SAVING | Voucher# 050036 .00 |
| **SARZO,THOMAS** File: 003862 Dept: 621 Rate: 11.0000 | 76.13 | .93 | 3.87 V | 837.43 | 15.35 | 42.57 V | | 895.35 | 70.04 FIT 33.90 SS 11.71 MED | 13.29 NJ 56 6.30 NJ 21 SUI/DI | 570.19 X CHECKG 1.92 I INSURN | 100.00 N- S 88.00 H HEALTH 100.00 S SAVING | Voucher# 050037 .00 |



# ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 5763-075
Service Center : 075

Period Ending : 01/28/2012
Pay Date : 02/03/2012

Week 05
Page 10

REG

---

### SCAGLIONE,LEO
File: 003806

| Dept/Rate | Reg Hours | O/T | Hours 3&4 | Reg Earnings | O/T Earnings | 3&4 Earnings | 5 Earnings | Gross |
|---|---|---|---|---|---|---|---|---|
| Dept: 620  Rate: 16.2500 | 80.00 | 33.37 | | 1,300.00 | 542.26 | 746.80 D | 70.00 O | |
| Dept: 620  Rate: 10.9300 | | | 16.97 K | | | 185.48 K | | |
| Dept: 620  Rate: 11.9200 | | | 16.40 K | | | 195.49 K | | |
| Dept: 620  Rate: 35.7500 | | | 10.00 N | | | 357.50 N | | 3,397.33 |

Statutory Deductions — Federal: 475.32 FIT  133.95 SS  46.25 MED
State/Local: 137.12 NJ 56  23.95 NJ 21  SUIDI

Voluntary Deductions: 228274 X CHECKG  10.00 K 401K
208.00 H HEALTH  80.00 S SAVING
80.00 N- S

Voucher# 050038   NET PAY .00

---

### SMITH,KENNETH
File: 003066

| Dept/Rate | Reg Hours | O/T | Hours 3&4 | Reg Earnings | O/T Earnings | 3&4 Earnings | 5 Earnings | Gross |
|---|---|---|---|---|---|---|---|---|
| Dept: 624  Rate: 11.0000 | 76.00 | 11.50 | 8.00 S | 835.00 | 126.50 | 88.00 S  577.50 D | | |
| Dept: 624  Rate: 8.6600 | | | 4.77 K | | | 41.31 K | | |
| Dept: 624  Rate: 8.4000 | | | 6.73 K | | | 56.53 K | | |
| Dept: 624  Rate: 16.8000 | | | 4.00 Y | | | 67.20 Y | | |
| Dept: 624  Rate: 25.9800 | | | 13.00 Z | | | 337.74 Z | | 2,130.78 |

Statutory Deductions — Federal: 312.34 FIT  85.80 SS  29.62 MED
State/Local: 60.61 NJ 56  15.02 NJ 21  SUIDI

Voluntary Deductions: 1347.32 X CHECKG  16.44 J 401KLN  33.85 10 401KL2  21.53 13 401KL4
88.00 H HEALTH  100.00 K 401K  20.25 11 401KL3
100.00 N- S

Voucher# 050039   NET PAY .00

---

### THOMAS,MICHAEL
File: 003387

| Dept/Rate | Reg Hours | O/T | Hours 3&4 | Reg Earnings | O/T Earnings | 3&4 Earnings | 5 Earnings | Gross |
|---|---|---|---|---|---|---|---|---|
| Dept: 628  Rate: 15.7500 | 80.00 | 26.77 | 5.00 P  7.05 S  .95 V | 1,260.00 | 632.44 | 118.13 P  111.04 S  14.96 V | | 2,136.57 |

Statutory Deductions — Federal: 49.29 FIT  76.75 SS  26.50 MED
State/Local: 33.50 NJ 56  15.07 NJ 21  SUIDI

Voluntary Deductions: 1525.21 X CHECKG  1.25 I INSURN
309.00 H HEALTH  100.00 S SAVING
10.00 N- S

Voucher# 050040   NET PAY .00

---

### VIVIRITO,ALICIA
File: 003826

| Dept/Rate | Reg Hours | O/T | Hours 3&4 | Reg Earnings | O/T Earnings | 3&4 Earnings | 5 Earnings | Gross |
|---|---|---|---|---|---|---|---|---|
| Dept: 627  Rate: 18.7500 | 76.17 | 4.73 | 8.00 V | 1,428.19 | 133.03 | 150.00 V | | 1,711.22 |

Statutory Deductions — Federal: 148.58 FIT  66.18 SS  23.53 MED
State/Local: 34.08 NJ 56  12.06 NJ 21  SUIDI

Voluntary Deductions: 1326.79 X CHECKG  10.00 S SAVING
88.00 H HEALTH

Voucher# 050041   NET PAY .00



**REG**

# Payroll Register

| PERSONNEL | HOURS (Reg / O.T / Hours / 3&4) | EARNINGS (Reg / O.T / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS (Federal / State-Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **WALWYN,WILLIAM**<br>File: 003763<br>Dept: 624  Rate: 11.0000<br>Dept: 624  Rate: 11.1300 — 17.47 K<br>Dept: 624  Rate: 8.4600 — 11.00 K<br>Dept: 624  Rate: 25.3800 — 14.50 Z | Reg 80.00  O.T 28.47 | Reg 880.00  O.T 315.17  949.04 D<br>194.44 K<br>93.06 K<br>368.01 Z | 2,797.72 | 474.08 FIT<br>108.77 SS<br>37.55 MED<br>107.39 NJ 56<br>19.72 NJ 21<br>SUI/DI | 1644.21 X CHECKG<br>200.00 S SAVING<br>200.00 N- S<br>208.00 H HEALTH | Voucher# 050042<br>.00 |
| **WEBER,JONATHAN**<br>File: 001873<br>Dept: 623  Rate: 24.0400 | Reg 80.00 | Reg 1,923.20  30.00 A | 1,953.20 | 147.01 FIT<br>82.04 SS<br>28.33 MED<br>87.80 NY 01 S<br>54.22 002R L2 | 1523.60 X CHECKG<br>30.00 A AUTO | Voucher# 050043<br>.00 |
| **WINKELHOFF,PAUL**<br>File: 004055<br>Dept: 623  Rate: 15.3847 | Reg 80.00 | Reg 1,230.78  1,076.92 E | 2,307.70 | 155.34 FIT<br>96.92 SS<br>33.46 MED<br>65.77 NJ 56 S1<br>16.26 NJ 21<br>SUI/DI | 50.00 S SAVING<br>50.00 N- S<br>4.96 U UNIFRM | Check# 45880115<br>1,883.99 |
| **WOJCIECHOWSKI, BRIAN**<br>File: 003135<br>Dept: 624  Rate: 11.0000<br>Dept: 624  Rate: 6.5000 — 6.20 K<br>Dept: 624  Rate: 9.5600 — 14.77 K<br>Dept: 624  Rate: 19.1100 — 2.50 Y | Reg 77.50  O.T 20.97 | Reg 852.50  O.T 230.67  515.84 D  70.00 O<br>40.30 K<br>141.20 K<br>47.78 Y | 1,898.29 | 211.47 FIT<br>66.75 SS<br>23.05 MED<br>49.48 NJ 56<br>13.38 NJ 21<br>SUI/DI | 1175.16 X CHECKG<br>50.00 K 401K<br>309.00 H HEALTH | Voucher# 050044<br>.00 |
| **WOLF,GARY**<br>File: 002283<br>Dept: 625  Rate: 40.6250 — 4.00 S | Reg 76.00 | Reg 3,087.50  162.50 S<br>30.00 A<br>125.00 O | 3,465.00 | 308.31 FIT<br>130.03 SS<br>44.90 MED<br>79.24 NJ 56<br>24.00 NJ 21<br>SUI/DI | 2159.02 X CHECKG<br>309.00 H HEALTH<br>67.50 K 401K<br>30.00 A AUTO<br>3.00 I INSURN<br>250.00 S SAVING<br>250.00 N- S | Voucher# 050045<br>.00 |

ADP Payroll Register

© 1994 Automatic Data Processing, Inc.

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State /Local | | TOTAL DEDUCTIONS | | REG |

**DEPT TOTAL 52***

| | | | | | | | | | | | | | | 37 Pays | 12,312.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| HOURS | REG | 2,763.21 | O/T | 481.07 | HOURS 3 | 527.05 | HOURS 4 | .00 | | REG | 56,241.19 | O/T | 9,231.36 | EARNINGS 5 | 140.00 | GROSS | 8,999.09 | 9,545.37 | 84,157.01 |

EARNINGS # 8,999.09 / 9,545.37 / 84,157.01

Federal: 10,164.38 FIT / 3,348.45 SS / 1,156.04 MED / 2,694.06 STATE / 566.46 SUIDI / 91.35 LOCAL

VOLUNTARY DEDUCTIONS total: 53,804.10

**HOURS ANALYSIS:**

| | | | |
|---|---|---|---|
| 237.77 | K ROUTE | 42.75 | P CALLOT |
| 34.89 | Y ONCALL | 53.62 | Z OTONCL |

35.05 S SICK   122.98 V VACTN

**EARNINGS ANALYSIS:**

| | | | |
|---|---|---|---|
| 150.00 | A AUTO | 9,230.37 | P CMP-HD |
| 305.00 | O ONCALL | 1,075.13 | P CALLOT |
| 784.07 | Y ONCALL | 1,477.87 | Z OTONCL |

1,076.92 E CMPADJ   2,358.35 K ROUTE
537.54 S SICK   1,941.48 V VACTN

**MEMO ANALYSIS:**

| | |
|---|---|
| 2,555.00 | S |
| 2,419.37 | 56 NJ |
| 566.46 | 56 NJ SUI/DI |
| 91.35 | 002R NEW YORK CIT |

274.69 01 NY

**STATUTORY DED. ANALYSIS:**

**VOLUNTARY DED. ANALYSIS:**

| | | | |
|---|---|---|---|
| 150.00 | A AUTO | 4,392.00 | H HEALTH |
| 1,547.51 | K 401K | 40.00 | M MEDEXP |
| 44,055.38 | K CHECKG | 79.30 | 1D 401KL2 |
| 151.94 | 73 GRNSHS | 392.00 | 75 SPRTS |

21.94 I INSURN   228.24 J 401KLN
2,555.00 S SAVING   71.88 U UNIFRM
87.38 11 401KL3   21.53 13 401KL4

100.00 N- S
309.00 H HEALTH
100.00 S SAVING

**ALBASHTI**
File: 003220
Dept: 637
Rate: 20.2500

| 80.00 | 3.80 | | | 1,620.00 | 115.43 | | | | 1,735.43 | 86.92 FIT / 59.91 SS / 20.68 MED | 55.01 NY 01 / 1.20 NY 19 / SUIDI / 34.40 002R L2 | 104.31 X CHECKG / 20.00 K 401K | | Voucher# 058046 | .00 |

**DOOKHAN,DERECK**
File: 003625
Dept: 634
Rate: 11.2500

| 72.50 | 23.93 | | | 815.63 | 269.21 | | | 841.72 D | 2,915.86 | 335.26 FIT / 122.47 SS / 42.28 MED | 154.85 NY 01 / 1.20 NY 19 / SUIDI / 95.13 002R L2 | | | Check# 45580116 | 2,164.67 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept: 634 | 8.40 K | | | | | 94.08 K | | | | | | | | | |
| Rate: 11.2000 | | | | | | | | | | | | | | | |
| Dept: 634 | 15.53 K | | | | | 136.20 K | | | | | | | | | |
| Rate: 8.7700 | | | | | | | | | | | | | | | |
| Dept: 634 | 7.50 Y | | | | | 131.55 Y | | | | | | | | | |
| Rate: 17.5400 | | | | | | | | | | | | | | | |
| Dept: 634 | 17.50 Z | | | | | 588.00 Z | | | | | | | | | |
| Rate: 33.6000 | | | | | | | | | | | | | | | |
| Dept: 634 | 1.50 Z | | | | | 39.47 Z | | | | | | | | | |
| Rate: 26.3100 | | | | | | | | | | | | | | | |

**REG**

## AUTO-CLHOR OF NY
Company Code: GHP

Batch: 5763-075    Period Ending: 01/28/2012    Week 05
Service Center: 075    Pay Date: 02/03/2012    Page 13

**ADP Payroll Register**

| PERSONNEL | HOURS Reg / O.T. / Hours 3&4 | EARNINGS Reg / O.T. / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| GARCIA,ANDRES File: 000898 Dept: 634 Rate: 13.7500 | 73.37 / 10.62 | 1,008.84 / 146.03 | | | | |
| Dept: 634 Rate: 8.8600 | 10.62 K | 238.47 D / 94.09 K | | | | |
| Dept: 634 Rate: 17.7100 | 6.60 Y | 116.89 Y | 1,604.32 | 120.51 FIT / 63.66 SS / 21.98 MED / 55.69 NY 01 / 1.20 NY 19 / SUI/DI | S 1,119.36 / 3.69 / 50.00 / 88.00 / 142.47 / 250.00 / 50.00 N- S / 88.00 H HEALTH / 80.21 K 401K X CHECKG / I INSURN / S SAVING | Voucher# 050047 .00 |
| HARILALL, ROOPRAM File: 003905 Dept: 634 Rate: 13.0000 | 60.00 / 19.73 | 1,040.00 / 384.74 | 1,424.74 | 128.03 FIT / 56.15 SS / 19.36 MED / 45.05 NY 01 / 1.20 NY 19 / 28.33 SUI/DI 002R L2 | S 88.00 / 250.00 / 250.00 N- S / 2.49 I INSURN / 100.00 O OTHER H HEALTH / K 401K S SAVING | Check# 45580117 563.54 |
| HERNANDEZ,JAVIER File: 003769 Dept: 634 Rate: 12.0000 | 80.00 / 13.07 | 960.00 / 156.84 | | | | |
| Dept: 634 Rate: 8.5000 | 5.32 K | 302.43 D / 45.54 K | | | | |
| Dept: 634 Rate: 6.7400 | 7.75 K | 52.24 K | 1,517.05 | 45.80 FIT / 50.74 SS / 17.52 MED / 38.74 NY 01 / 1.20 NY 19 / 25.34 SUI/DI 002R L2 | 1,024.02 / 3.69 / 309.00 N- S / 309.00 H HEALTH X CHECKG / I INSURN | Voucher# 050048 .00 |
| LACEY,RONALD File: 002480 Dept: 630 Rate: 18.0000 | 80.00 / 17.17 | 1,440.00 / 309.06 | | | | |
| Dept: 630 Rate: 13.1400 | 8.73 K | 624.76 D / 114.71 K | | | | |
| Dept: 630 Rate: 11.2900 | 8.43 K | 95.17 K | 2,583.70 | 364.99 FIT / 104.82 SS / 36.19 MED / 123.29 NY 01 / 1.20 NY 19 / SUI/DI | 1,313.11 / 2.10 / 500.00 / 500.00 N- S / 88.00 H HEALTH / 50.00 K 401K X CHECKG / I INSURN / S SAVING | Voucher# 050049 .00 |
| MANZELLA, NICHOLAS File: 004035 Dept: 633 Rate: 15.3800 | 80.00 | 1,230.40 | 1,230.40 | 146.20 FIT / 51.67 SS / 17.84 MED / 45.89 NY 01 / 1.20 NY 19 / 28.89 SUI/DI 002R L2 | 852.19 / 25.00 / 25.00 N- S / 61.52 K 401K X CHECKG / S SAVING | Voucher# 050050 .00 |

© 1999 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg | O.T. | Hours 3&4 | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OCHOA,RUBEN** File: 002012 Dept: 633 Rate: 17.0574 | 80.00 | | | 1,365.39 | | | | 1,365.39 | 102.69 FIT / 57.35 SS / 19.80 MED | 54.85 NY 01 / 1.20 NY 19 SUIDI | | Check# 45880118 / .00 / 1,125.50 |
| **ROSALES,CESAR** File: 003451 Dept: 634 Rate: 11.0000 Dept: 634 Rate: 9.6800 Dept: 634 Rate: 8.7700 | 80.00 | 15.05 | 7.95 / 7.10 | 880.00 | 165.55 | 708.41 D / 76.96 K / 62.27 K | | 1,893.19 | 277.94 FIT / 76.81 SS / 26.18 MED | 86.84 NY 01 / 1.20 NY 19 SUIDI / 53.70 002R L2 | 1253.42 X CHECKG / 30.00 O OTHER / 88.00 H HEALTH | Voucher# 050051 |
| **SALERNO,SALVATORE** File: 004037 Dept: 632 Rate: 16.5000 | 80.00 | 13.63 | | 1,320.00 | 337.34 | | | 1,657.34 | 168.41 FIT / 69.61 SS / 24.03 MED | 76.16 NY 01 S / 1.20 NY 19 SUIDI / 47.19 002R | 20.00 S SAVING / 20.00 N- S | Check# 45880119 / 1,250.74 |
| **SANTELLA,GENNARO** File: 004036 Dept: 638 Rate: 17.5000 | 69.15 | 8.68 | 11.75 | 1,210.13 | 227.85 | 308.45 P | | 1,746.43 | 159.85 FIT / 73.35 SS / 25.33 MED | 79.42 NY 01 / 1.20 NY 19 SUIDI / 49.16 002R | 50.00 S SAVING / 50.00 N- S | Check# 45880120 / 1,308.12 |
| **VILLANUEVA,SAMUEL** File: 002457 Dept: 635 Rate: 38.4616 | 80.00 | | | 3,076.93 | | 30.00 A | | 3,106.93 | 506.30 FIT / 126.79 SS / 43.76 MED | 160.26 NY 01 S / 1.20 NY 19 SUIDI / 98.48 002R L2 | 1946.87 X CHECKG / 88.00 H HEALTH / 100.00 S SAVING / 100.00 N- S / 30.00 A AUTO / 3.25 I INSURN | Voucher# 050052 |
| **ZIVKOVIC,VIOLETA** File: 004078 Dept: 637 Rate: 15.0000 | 22.37 | | | 335.55 | | | 335.55 | 335.55 | 10.67 FIT / 14.09 SS / 4.87 MED | 1.15 NY 01 S / 1.20 NY 19 SUIDI / 1.99 002R L2 | | Check# 45880121 / 301.58 |

**DEPT TOTAL 63***

| | | | |
|---|---|---|---|
| REG 957.39 | 79.83 | REG 16,302.67 | O/T 2,112.05 |
| O/T 125.68 | 30.00 | EARNINGS 3 1,955.62 | EARNINGS 4 2,745.79 |
| HOURS 3 124.66 | 246.44 | EARNINGS 5 .00 | GROSS 23,116.33 |
| HOURS 4 .00 | 1,095.00 | | |

Federal: 2,455.62 FIT / 926.44 SS / 319.66 MED / 978.30 STATE / 15.60 SUIDI / 462.86 LOCAL

State/Local: 771.26 / 14.10

VOLUNTARY — TOTAL DEDUCTIONS 11,238.70

| | | | | |
|---|---|---|---|---|
| K ROUTE | 11.75 | P CALLOT | 19.00 | Z OTONCL |
| A AUTO | 2,715.79 | D CMP-HD | 308.45 | P CALLOT |
| Y ONCALL | 627.47 | Z OTONCL | | |
| S | | | 14.10 | Y ONCALL |
| | | | 771.26 | K ROUTE |

13 Pays — 6,718.15

HOURS ANALYSIS:
EARNINGS ANALYSIS:
MEMO ANALYSIS:

REG

**Payroll Register** — ADP

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 5763-075   Period Ending : 01/28/2012   Week 05
Service Center : 075   Pay Date : 02/03/2012   Page  15

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | O.T | Reg .344 | Hours .344 | Reg | O.T. | Earnings .344 | Earnings .344 | Earnings .5 | | Federal | State /Local | | | |
| | | 978.30 | | 01 NY  SUWDI | | | | | H HEALTH | | | I INSURN | | |
| | | 15.60 | | 01 NY  SUWDI | | | | | S SAVNG | | | X CHECKG | | |
| | | 462.66 | | 002R NEW YORK CIT | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 30.00 | | A AUTO | 1,058.00 | | | | | 15.22 | I INSURN | | 354.20   K 401K | |
| | | 130.00 | | O OTHER | 1,095.00 | 120.00  V | | | | 8,557.28 | X CHECKG | 25.00  N-   S | |
| CLARK,MATTHEW | 79.42 | 5.12 | 8.00  V | 1,191.30 | 115.20 | | | | 1,426.50 | 162.92  FIT  59.92  SS  20.69  MED | 95.59  CT 27 | 1062.39  X CHECKG | 25.00  S SAVING | Voucher# 050053  :: ☐  .00 |
| File:   003993  Dept:   644  Rate:  15.0000 | | | | | | | | | | | | | | |
| FIORENTINI, JOHN-PAUL | 80.00 | | | 1,230.77 | | | | | 1,230.77 | 111.63  FIT  51.69  SS  17.85  MED | 82.46  CT 27 | 907.14  X CHECKG | 60.00  N-   S  60.00  S SAVING | Voucher# 050054  ☐  .00 |
| File:   002112  Dept:   643  Rate:  15.3846 | | | | | | | | | | | | | | |
| HUNT,JESSICA COSTANZO | 80.00 | .57 | | 1,400.00 | 14.96 | | | | 1,414.96 | 169.91  FIT  55.73  SS  19.24  MED | 88.91  CT 27 | 951.47  X CHECKG  1.70  I INSURN | 40.00  N-   S  88.00  H HEALTH  40.00  S SAVING | Voucher# 050055  ☐  .00 |
| File:   003480  Dept:   647  Rate:  17.5000 | | | | | | | | | | | | | | |
| JUSTICE,ERIC | 80.00 | 17.57 | | 1,240.00 | 408.50 | | | | 1,648.50 | 168.96  FIT  60.51  SS  20.69  MED | 96.51  CT 27 | 1069.94  X CHECKG  3.69  I INSURN | 208.00  H HEALTH | Voucher# 050056  :: ☐  .00 |
| File:   003921  Dept:   644  Rate:  15.5000 | | | | | | | | | | | | | | |
| KOZENIESKI,KEITH | 80.00 | 6.10 | | 1,040.00 | 79.30 | 578.88  D | | | 1,759.36 | 183.71  FIT  73.89  SS  25.51  MED | 117.88  CT 27 | 1308.37  X CHECKG | 50.00  N-   S  50.00  S SAVING | Voucher# 050057  :: ☐  .00 |
| File:   003777  Dept:   644  Rate:  13.0000 | | | | | | | | | | | | | | |
| Dept:   644  Rate:  9.7200 | | | | | | 3.25  K | | | | | | | | |
| Dept:   644  Rate:  9.9600 | | | | | | 2.95  K | | | | | | | | |

© 1994 Automatic Data Processing, Inc.

**REG**

## Payroll Register — ADP

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 5763-075   Service Center: 075
Period Ending: 01/28/2012   Pay Date: 02/03/2012
Week 05   Page 16

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MORELAND, JACOB** File: 003919 | 77.50 | 7.27 | | 1,085.00 | 101.78 | | | | | | | |
| Dept: 644 | | | | | | 339.89 D | | | | | | |
| Rate: 14.0000 | | | | | | 118.76 E | | | | | | |
| Dept: 644 | | | 3.25 K | | | 33.64 K | | | | | | |
| Rate: 10.3500 | | | | | | | | | | | | |
| Dept: 644 | | | 4.02 K | | | 30.59 K | | | | | | |
| Rate: 7.6100 | | | | | | | | | | | | |
| Dept: 644 | | | 2.50 Y | | | 38.05 Y | | | | | | |
| Rate: 15.2200 | | | | | | | | 1,747.73 | 72.35 FIT / 73.40 SS / 25.34 MED | 117.10 CT 27 | 1419.54 — X CHECKG 40.00 N- S / 40.00 S SAVING | Voucher# 050058 / .00 |
| **SMITH, ROBERT** File: 003341 | 60.00 | | | 2,971.16 | | | | | | | | |
| Dept: 645 | | | | | | 30.00 A | | | | | | |
| Rate: 37.1395 | | | | | | 135.00 O | | 3,136.16 | 571.85 FIT / 131.72 SS / 45.48 MED | 199.72 CT 27 | 1502.07 — X CHECKG 30.00 N- S / 155.31 K 401K 500.00 A AUTO / 500.00 S SAVING | Voucher# 050059 / .00 |
| **TRICARICO, MATTHEW** File: 003316 | 75.78 | 1.05 | 8.00 V | 1,288.26 | 26.78 | 136.00 V | | 1,451.04 | 175.32 FIT / 57.25 SS / 19.76 MED | 91.32 CT 27 | 88.00 — H HEALTH 50.00 N- S / 50.00 S SAVING | Check# 45880122 / 969.39 |
| Dept: 642 | | | | | | | | | | | | |
| Rate: 17.0000 | | | | | | | | | | | | |

| DEPT TOTAL 64* | 632.70 REG / 37.69 O/T / 31.67 HOURS 3 / .00 HOURS 4 | | | 11,446.49 REG / 418.46 EARNINGS 3 / .00 EARNINGS 5 | | 746.52 O/T / 1,203.55 EARNINGS 4 / 13,815.02 GROSS | | | 1,616.66 FIT / 564.11 SS / 194.76 MED / 889.48 STATE | 2.50 Y ONCALL / 118.78 E CMPADJ / 38.05 Y ONCALL | 9,580.62 TOTAL DEDUCTIONS | 8 Pays / 969.39 |

**HOURS ANALYSIS:** 13.37 K ROUTE / 16.00 V VACTN

**EARNINGS ANALYSIS:** 30.00 A AUTO / 135.00 O ONCALL / 919.77 D CMP-HD / 256.00 V VACTN

**MEMO ANALYSIS:** 765.00 S

**STATUTORY DED. ANALYSIS:** 889.48 / 27 CT / 384.00 H HEALTH / 8,240.92 X CHECKG

**VOLUNTARY DED. ANALYSIS:** 30.00 A AUTO / 765.00 S SAVING

| (redacted) File: 004009 | 80.00 | | | 1,400.00 | | 323.15 D | | 1,723.15 | 90.58 FIT / 72.38 SS / 24.98 MED | 121.09 MD 05 | 1399.12 — X CHECKG 15.00 N- S / 15.00 S SAVING | Voucher# 050060 / .00 |
| Dept: 652 | | | | | | | | | | | | |
| Rate: 17.5000 | | | | | | | | | | | | |
| (redacted) File: 004021 | 80.00 | 1.00 | | 1,240.00 | 23.25 | | | 1,263.25 | 119.54 FIT / 49.36 SS / 17.04 MED | 74.52 MD 05 | 88.00 — H HEALTH 50.00 N- S / 37.90 K 401K 50.00 S SAVING | Check# 45880123 / 823.94 |
| Dept: 659 | | | | | | | | | 5.39 I INSURN | | | |
| Rate: 15.5000 | | | | | | | | | | | | |

© 1994 Automatic Data Processing, Inc.

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page 19

| PERSONNEL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| | Reg / O.T / Hours 3&4 | Reg / O.T / Earnings 3&4 / Earnings 5 | Federal | State /Local | | |

**CUSTOMER**
File: 004008  Dept: 655  Rate: 32.6900
Reg 80.00 / O.T 54.21 / 6.00 V
Reg 2,615.20 / O.T / 30.00 A
GROSS 2,645.20
Federal: FIT 433.26 / SS 107.40 / MED 37.08
State/Local: MA 02 S 106.08
Voluntary: X CHECKG 1656.34 / H HEALTH 88.00 / K 401K 130.76
50.00 N- S / 30.00 A AUTO / 6.28 I INSURN / 50.00 S SAVING
Voucher# 050067  NET PAY .00

**OPERATOR**
File: 003243  Dept: 664  Rate: 24.0000
Reg 75.42 / O.T 4.08 / 8.00 V
Reg 1,810.08 / O.T 146.88 / 192.00 V
GROSS 2,148.96
Federal: FIT 160.26 / SS 90.26 / MED 31.16
State/Local: MA 02 87.88
Voluntary: K 401K 107.45
25.00 N- S / 25.00 S SAVING
Check# 45880125  NET PAY 1,646.95

**ACCOUNT LABEL**
File: 003239  Dept: 662  Rate: 18.0000
Reg 80.00 / O.T 27.50
Reg 1,440.00 / O.T 742.50
GROSS 2,182.50
Federal: FIT 335.73 / SS 91.66 / MED 31.65
State/Local: MA 02 99.22
Voluntary: X CHECKG 1291.19 / 10 401KL2 30.51 / 75 SPPRTS 210.00
90.00 I INSURN / 2.54 31 VELIFE
Voucher# 050068  NET PAY .00

**DEPT TOTAL 66***
REG 465.17 / OT 85.78 / HOURS 3 80.46 / HOURS 4 .00
REG 8,760.37 / OT 957.62 / EARNINGS 3 .00 / EARNINGS 5
REG 1,526.95 / OT 841.63 / GROSS 12,122.77
STATE 519.90
Federal: FIT 1,460.94 / SS 501.77 / MED 173.23 / STATE 519.90
OT / EARNINGS 4 / GROSS
Voluntary: TOTAL DEDUCTIONS 5,249.73
6 Pays 4,217.20

HOURS ANALYSIS: REG 519.90 / K ROUTE / A AUTO 30.00 / O ONCALL 100.00 / S 125.00
8.00 V VACTN
Y ONCALL 10.25 / 8.00 Z OTONCL
EARNINGS ANALYSIS: K ROUTE / A AUTO 30.00 / O ONCALL 100.00 / S 125.00
REG / EARNINGS 3 / EARNINGS 5
100.00- B BONUS / 192.00 V VACTN
D CMP-HD 811.63 / Y ONCALL 161.34
430.00 K ROUTE / 184.48 Z OTONCL

MEMO ANALYSIS: 02 MA
STATUTORY DED. ANALYSIS: A AUTO 30.00 / O OTHER 64.00 / 31 VELIFE 2.54
176.00 H HEALTH / 125.00 S SAVING / 210.00 75 SPPRTS
VOLUNTARY DED. ANALYSIS:
I INSURN 405.28 / X CHECKG 3,568.19
238.21 K 401K / 30.51 10 401KL2

**DE JESUS,LUIS**
File: 004038  Dept: 673  Rate: 15.3800
Reg 80.00
Reg 1,230.40
GROSS 1,230.40
Federal: FIT 44.35 / SS 51.67 / MED 17.84
State/Local: NY 01 S 38.60 / NY 19 1.20 / SUIDI / 00DR 24.80
Voluntary: X CHECKG 36.91 / K 401K
Check# 45880127  NET PAY 1,014.63

**GONZALEZ,RAUL**
File: 002477  Dept: 675  Rate: 33.4135
Reg 80.00
Reg 2,673.08 / 30.00 A / 45.00 O
GROSS 2,748.08
Federal: FIT 266.25 / SS 115.41 / MED 39.85
State/Local: NJ 55 53.78 / NJ 21 19.38 / SUIDI
Voluntary: X CHECKG 2086.01 / 73 GRNSHS 137.40
30.00 A AUTO
Voucher# 050069  NET PAY .00

**GUZMAN,EDGARD**
File: 003855  Dept: 672  Rate: 15.5000
Reg 60.00 / O.T 20.42
Reg 1,240.00 / O.T 474.77
GROSS 1,714.77
Federal: FIT 38.01 / SS 72.02 / MED 24.87
State/Local: NY 01 62.50 / NY 19 1.20 / SUIDI
Voluntary: X CHECKG 1511.17
5.00 N- S / 5.00 S SAVING
Voucher# 050070  NET PAY .00

REG

© 1994 Automatic Data Processing, Inc.

**AUTO-CHLOR OF NY**
Company Code: GHP

**ADP Payroll Register**

Batch : 5763-075   Period Ending : 01/28/2012   Week 05
Service Center : 075   Pay Date : 02/03/2012   Page 20

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | O/T / Hours .344 | Reg | O/T 284.68 | Reg 799.37 | O/T | Earnings .344 | Earnings 5 | | Federal | State /Local | | |
| RAMIREZ,ANTHONY | 72.67 25.88 | | | | | 613.78 D | | | | | | |
| File: 003953 | | | | | | | | | | | | |
| Dept: 674 | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | |
| Dept: 674 | 15.50 K | | | | | 135.94 K | | | | | | |
| Rate: 8.7700 | | | | | | | | | | | | |
| Dept: 674 | 10.38 K | | | | | 67.81 K | | | | | | |
| Rate: 8.4600 | | | | | | | | | | | | |
| Dept: 674 | 5.15 Y | | | | | 90.28 Y | | | | | | |
| Rate: 17.5300 | | | | | | | | | | | | |
| Dept: 674 | 2.18 Y | | | | | 36.86 Y | | | | | | |
| Rate: 16.9100 | | | | | | | | | | | | |
| Dept: 674 | 2.35 Z | | | | | 61.81 Z | | | | | | |
| Rate: 26.3000 | | | | | | | | | | | | |
| Dept: 674 | 2.33 Z | | | | | 59.11 Z | | | | | | |
| Rate: 25.3700 | | | | | | | | 2,169.64 | 170.20 FIT | 80.90 NY 01 | 1536.46 X CHECKG | Voucher# 050071 |
| | | | | | | | | | 62.39 SS | 1.20 NY 19 | 10.00 S SAVING | |
| | | | | | | | | | 28.44 MED | SUIDI | | 4 Pays 1,014.83 |
| | | | | | | | | | | 50.05 002R L2 | | |

10.00 N- S
208.00 H HEALTH

DEPT TOTAL 67*

| | | | | | |
|---|---|---|---|---|---|
| 312.67 REG | 5,942.85 REG | 759.45 O/T | 518.81 FIT | | |
| 46.30 O/T | 471.81 EARNINGS 3 | 688.78 EARNINGS 4 | 321.49 SS | | |
| 37.69 HOURS 3 | .00 EARNINGS 5 | 7,862.89 GROSS | 111.00 MED | | |
| .00 HOURS 4 | | | 235.98 STATE | 223.75 K ROUTE | 5,562.95 TOTAL DEDUCTIONS |
| | | | 22.96 SUIDI | | |
| | | | 74.85 LOCAL | 4.68 Z OTONCL | 45.00 O ONCALL |

HOURS ANALYSIS:
| | |
|---|---|
| 25.88 REG | |
| 30.00 A AUTO | K ROUTE |
| 127.14 Y ONCALL | |

EARNINGS ANALYSIS:
| | | | |
|---|---|---|---|
| 613.78 D CMF-HD | 7.33 Y ONCALL | Z OTONCL | |
| 120.92 Z OTONCL | | K ROUTE | |

MEMO ANALYSIS:
15.00 S

STATUTORY DED. ANALYSIS:
| | | | |
|---|---|---|---|
| 53.76 56 NJ | 182.20 01 NY | | |
| 19.38 56 NJ SUIDI | 3.60 01 NY SUIDI | | |
| 74.85 002R NEW YORK CIT | | | |

VOLUNTARY DED. ANALYSIS:
| | | | |
|---|---|---|---|
| 30.00 A AUTO | 208.00 H HEALTH | 36.91 K 401K | 15.00 S SAVING |
| 5,135.64 X CHECKG | 137.40 73 GRNSHS | | |

© 1994 Automatic Data Processing, Inc.

**REG**

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|

**COMPANY CODE: GHP**

Pays [ ]   95   28,560.70

| HOURS | | EARNINGS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|
| 6,931.82 | REG | 130,076.68 | REG | 19,995.15 | FIT | 120,667.71 | TOTAL DEDUCTIONS | |
| 905.59 | O/T | 21,286.51 | EARNINGS 3 | 7,533.37 | SS | | | |
| 1,119.55 | HOURS 3 | 301.56 | EARNINGS 5 | 2,600.66 | MED | | | |
| .00 | HOURS 4 | | | 7,479.99 | STATE | | | |
| | | | | 620.95 | SUIDI | | | |
| | | | | 628.86 | LOCAL | | | |

**HOURS ANALYSIS:**

| 16,662.54 | O/T | P CALLOT | 92.25 | 107.55 | Z OTONCL |
|---|---|---|---|---|---|
| 19,758.31 | EARNINGS 4 | | | | |
| 188,097.60 | GROSS | | | | |

| 469.06 | K ROUTE | 56.44 | S SICK | 301.59 | V VACTN |
| 93.06 | Y ONCALL | | | | |

**EARNINGS ANALYSIS:**

| 360.00 | A AUTO | B BONUS | 100.00- | 18,614.24 | D CMP-HD | 1,835.70 | E CMPADJ |
| 4,480.77 | K ROUTE | O ONCALL | 750.00 | 2,250.21 | P CALLOT | 840.39 | S SICK |
| 7,527.49 | V VACTN | Y ONCALL | 1,768.72 | 2,598.86 | Z OTONCL | | |

**MEMO ANALYSIS:** 410.00- S

**STATUTORY DED. ANALYSIS:**

| 888.48 | 27 CT | 519.90 | 02 MA | 816.91 | 05 MD | 2,473.15 | 56 NJ |
| 2,760.55 | 01 NY | | | | | | |
| 585.84 | 56 NJ | 35.12 | 01 NY | SUIDI | | | |
| 628.86 | 002R NEW YORK CIT | | | | | | |

**VOLUNTARY DED. ANALYSIS:**

| 360.00 | A AUTO | 8,681.00 | H HEALTH | 479.31 | I INSURN | 700.47 | J 401KLN |
| 3,287.35 | K 401K | 40.00 | M MEDEXP | 194.00 | O OTHER | 410.00- | S SAVING |
| 145.76 | U UNIFRM | 105,728.66 | X CHECKG | 167.89 | 1D 401KL2 | 87.38 | 11 401KL3 |
| 21.53 | 13 401KL4 | 16.39 | 31 VELIFE | 2.63 | 32 VDEPLF | 289.34 | 73 GRNSHS |
| 876.00 | 75 SPRRTS | | | | | | |

| | | 24 | FLAGGED: | 73 | STARTING CHECK NUMBER: | 4588O104 |
|---|---|---|---|---|---|---|
| | | 71 | NET CASH PAYS 1,000.00 OR MORE | 73 | ENDING CHECK NUMBER: | 4588O127 |

| NET PAYROLL: | 28,560.70 | CHECKS: | 1 |
| TOTAL DEPOSITS: | 105,728.66 | VOUCHERS: |
| NET VOIDS: | 1,313.09 | ADJUSTMENTS: |
| NET CASH: | 132,976.27 | | |

**ADP** Payroll Register
® Company Totals

© 1992, Automatic Data Processing, Inc.

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 5763-075   Period Ending: 01/28/2012   Week 05
Service Center: 075   Pay Date: 02/03/2012   Page 21

**REG**

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 1

| PERSONNEL | HOURS Reg / O.T. / Hours 3&4 | EARNINGS Reg / O.T. / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State-Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| AKSAN,KAHRAMAN  File: 004076  Dept: 616  Rate: 18.0000 | Reg 40.00  O.T. 1.40 | Reg 640.00  O.T. 33.60 | 673.60 | FIT .00  SS 28.29  MED 9.77 / NY 01 9.29  NY 19 1.20  SU/DI | 575.05 X CHECKG  50.00 S SAVING  50.00 N- S | Voucher# 070001  .00 |
| APONTE,EDWIN  File: 003412  Dept: 610  Rate: 18.0000  Dept: 610  Rate: 10.8800 | Reg 74.00  O.T. 2.50  8.00 S  2.50 K | Reg 1,332.00  O.T. 45.00  144.00 S  283.99 D  27.20 K | 1,832.19 | FIT 28.95  SS 68.22  MED 23.55 / NY 01 56.66  NY 19 1.20  SU/DI | 1445.61 X CHECKG  208.00 H HEALTH | Voucher# 070002  .00 |
| BIRKLER,EDWARD  File: 003972  Dept: 612  Rate: 18.0000 | Reg 80.00  O.T. 13.37 | Reg 1,440.00  O.T. 360.99  75.00 O | 1,875.99 | FIT 283.64  SS 75.10  MED 25.92 / NY 01 65.83  NY 19 1.20  SU/DI | 1287.98 X CHECKG  3.32 I INSURN  88.00 H HEALTH  25.00 S SAVING  25.00 N- S | Voucher# 070003  .00 |
| BRADLEY,JOHN  File: 003850  Dept: 614  Rate: 11.5000 | Reg 77.00  O.T. 7.00  6.00 V  7.00 K | Reg 866.50  O.T. 80.50  92.00 V  868.61 D  64.19 K | 1,990.80 | FIT 95.78  SS 74.88  MED 25.85 / NY 01 72.72  NY 19 1.20  SU/DI | 1397.37 X CHECKG  25.00 K 401K  208.00 H HEALTH  100.00 S SAVING  100.00 N- S | Voucher# 070004  .00 |
| BUGIADA,MARK  File: 003973  Dept: 616  Rate: 15.0000 | Reg 80.00  O.T. 15.12  14.75 P | Reg 1,200.00  O.T. 340.20  331.88  150.00 O  166.06 P D | 2,188.16 | FIT 211.12  SS 91.90  MED 31.73 / NY 01 97.48  NY 19 1.20  SU/DI | 1669.09 X CHECKG  65.64 K 401K | Voucher# 070005  .00 |
| BUGIADA,MICHAEL  File: 000165  Dept: 619  Rate: 50.4808 | Reg 80.00 | Reg 4,038.46  30.00 A | 4,068.46 | FIT 308.33  SS 157.89  MED 54.51 / NY 01 169.92 | 2280.40 X CHECKG  309.00 H HEALTH  229.53 J 401KLN  5.08 31 VELIFE  30.00 A AUTO  3.80 I INSURN  500.00 S SAVING  500.00 N- S | Voucher# 070006  .00 |
| Dept: 619  Rate: 50.4808 | | Reg 9,277.00 B | 9,277.00 | FIT 2,319.25  SS 389.64  MED 134.52 / NY 01 882.45 | 5541.14 X CHECKG | Voucher# 070007  Pay 2  .00 |

© 1999 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O/T | Hours | EARNINGS Reg | O/T | Earnings | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BUGADA,SEBRINA** File: 003819 Dept: 617 Rate: 16.0000 | 54.60 | | | 873.60 | | | 873.60 | 101.91 FIT / 36.69 SS / 12.67 MED | 27.76 NY 01 / 1.20 NY 19 / SUIDI | 693.37 X CHECKG / 20.00 S SAVING / 20.00 N- S | Voucher# 070008 ☐ .00 |
| **DAGOSTINO JR., RICHARD R** File: 004077 Dept: 614 Rate: 19.0000 | 60.00 | 3.85 | | 1,520.00 | 109.73 | | 1,629.73 | 164.27 FIT / 68.44 SS / 23.63 MED | 74.38 NY 01 St / 1.20 NY 19 / SUIDI | 1277.81 X CHECKG / 20.00 S SAVING / 20.00 N- S | Voucher# 070009 ☐: ☐ .00 |
| **DELGADO LUCIANO** File: 003571 Dept: 611 Rate: 13.5000 | 76.05 | 1.02 | 8.00 V | 1,026.68 | 20.66 | 108.00 V | 1,155.34 | 130.97 FIT / 44.83 SS / 15.48 MED | 39.34 NY 01 / 1.20 NY 19 / SUIDI | 785.52 X CHECKG / 50.00 S SAVING / 88.00 H HEALTH / 50.00 N- S | Voucher# 070010 ☐ .00 |
| **KLEIN,MATTHEW** File: 004042 Dept: 618 Rate: 13.0000 | 60.00 | 8.40 | | 1,040.00 | 163.80 | | 1,203.80 | 112.70 FIT / 46.87 SS / 16.16 MED | 38.44 NY 01 St / 1.20 NY 19 / SUIDI | 858.83 X CHECKG / 2.50 I INSURN / 15.00 S SAVING / 88.00 H HEALTH / 24.00 K 401K / 15.00 N- S | Voucher# 070011 ☐ .00 |
| **MAGANA,GAMALIEL** File: 002097 Dept: 611 Rate: 16.2500 | 80.00 | 15.57 | | 1,300.00 | 379.52 | | 1,679.52 | 81.54 FIT / 57.56 SS / 19.87 MED | 52.70 NY 01 St / 1.20 NY 19 / SUIDI | 1056.51 X CHECKG / 1.14 I INSURN / 100.00 S SAVING / 309.00 H HEALTH / 100.00 S SAVING / 100.00 N- S | Voucher# 070012 :☐ .00 |
| **MANAA,AHMED** File: 003670 Dept: 614 Rate: 11.5000 Dept: 614 Rate: 8.3700 Dept: 614 Rate: 8.2700 Dept: 614 Rate: 16.7400 Dept: 614 Rate: 25.1100 | 78.50 16.00 9.00 K 7.00 K 1.50 Y 1.00 Z | | 16.00 | 902.75 184.00 | | 485.64 D 75.33 K 57.89 K 25.11 Y 25.11 Z | 1,755.83 | 155.27 FIT / 70.05 SS / 24.18 MED | 70.63 NY 01 / 1.20 NY 19 / SUIDI | 1334.50 X CHECKG / 2.00 I INSURN / 88.00 H HEALTH / 10.00 S SAVING / 10.00 N- S | Voucher# 070013 :☐ .00 |



**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 2

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| PEREZ,NELSON File: 002282 Dept: 614 Rate: 11.5000 | Reg 72.50  O/T 23.50 | Reg 833.75  O/T 270.25  815.19 D | | 395.91 FIT / 101.76 SS / 35.14 MED; 124.32 NY 01 / 1.20 NY 19 SUIDI | 1490.66 X CHECKG / 274.03 75 SPRRTS; 88.00 H HEALTH | Voucher# 070014 |
| Dept: 614 Rate: 11.1300 | 6.50 K | 72.35 K | | | N- | □ |
| Dept: 614 Rate: 8.9400 | 17.00 K | 151.96 K | | | S | |
| Dept: 614 Rate: 17.8700 | 7.50 Y | 134.03 Y | | | 50.00 N- S | |
| Dept: 614 Rate: 33.3800 | 7.00 Z | 233.66 Z | 2,511.21 | | 50.00 S SAVING | .00 |
| RICCIO,VIRGINIA File: 004050 Dept: 617 Rate: 21.6400 | Reg 80.00  O/T 10.93 | Reg 1,731.20  O/T 354.79 | 2,085.99 | 232.70 FIT / 87.61 SS / 30.25 MED; 103.81 NY 01 / 1.20 NY 19 SUIDI | 1580.42 X CHECKG; 150.00 N- S | Voucher# 070015  □  .00 |
| RIVERA,PAUL File: 001184 Dept: 615 Rate: 37.2600 | Reg 64.00  O/T 16.00 V | Reg 2,384.64  596.16 V  30.00 A | 3,010.80 | 345.94 FIT / 113.47 SS / 39.18 MED; 132.28 NY 01 | 1630.29 X CHECKG / 309.00 H HEALTH / 206.44 J 401KLN / 150.00 S SAVING / 2.63 32 VDEPLF; 30.00 A AUTO / 2.82 I INSURN / 40.00 K 401K / 8.77 31 VELIFE | Voucher# 070016  □  .00 |
| Dept: 615 Rate: 37.2600 | | 394.00 B | 394.00 | 98.50 FIT / 16.55 SS / 5.71 MED; 25.41 NY 01 | 247.83 X CHECKG | Voucher# 070017  Pay 2  □  .00 |
| SALVATORE,MICHAEL A File: 000533 Dept: 613 Rate: 18.7500 | Reg 80.00 | Reg 1,500.00  785.89 D / 525.00 L / 545.64 N / 60.00 A | 3,416.53 | 266.31 FIT / 117.54 SS / 40.58 MED; 139.10 NY 01 | 2116.90 X CHECKG / 618.00 H HEALTH / 50.00 K 401K; 60.00 A AUTO / 8.10 I INSURN | Voucher# 070018  □  .00 |



ADP Payroll Register

AUTO-CHLOR OF NY   Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012
Service Center: 075   Pay Date: 02/17/2012

Week 07   Page 3

© 1993 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours: 344 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State / Local | | | |

**SPUTO,GIULIO**
File: 001855
Dept: 613
Rate: 17.3100

| | | | | | | | 338.33 D | | | | | | | |
| | | | | | | | 1,518.84 N | | | | | | | |
| | | | | | | | 41.30 D | | | | | | | |
| | | | | | | | 341.25 N | | | | | | | |
| | 60.00 | | | | 1,384.80 | | 60.00 A | | 3,684.52 | 521.24 FIT | 149.71 NY 01 | 60.00 A AUTO | 905.14 K 401K | Check# 45692939 |
| | | | | | | | | | | 154.75 SS | | | | |
| | | | | | | | | | | 53.42 MED | | | 40.00 N- S | 1,839.26 |

**TORRES-RIVERA, NOEL**
File: 003924
Dept: 614
Rate: 15.0000

| | 78.50 | 5.07 | | | 1,163.50 | 114.08 | 142.48 D | | 1,440.06 | 60.20 FIT | 49.03 NY 01 | 1121.54 X CHECKG | 88.00 H HEALTH | Voucher# 0070019 |
| | | | | | | | | | | 56.79 SS | 1.20 NY 19 | 3.69 I INSURN | 40.00 S SAVING | |
| | | | | | | | | | | 19.61 MED | SUIDI | | | .00 |

**WILLIAMS,KEN**
File: 003758
Dept: 614
Rate: 11.5000

| | 77.00 | 9.00 | | | 685.50 | 103.50 | 332.95 D | | | | | | | |
| | | | | | | | 458.00 E | | | | | | | |
Dept 614 Rate 7.8500 | | | 5.50 K | | | | 43.18 K | | | | | | | |
Dept 614 Rate 7.5200 | | | 3.50 K | | | | 26.32 K | | | | | | | |
Dept 614 Rate 15.6900 | | | 1.50 Y | | | | 23.54 Y | | | | | | | |
Dept 614 Rate 15.0400 | | | 1.50 Y | | | | 22.56 Y | | 1,895.55 | 138.37 FIT | 84.08 NY 01 | 1564.79 X CHECKG | | Voucher# 0070020 |
| | | | | | | | | | | 79.62 SS | 1.20 NY 19 | | | |
| | | | | | | | | | | 27.49 MED | SUIDI | | | .00 |

**DEPT TOTAL 61***

| | 1,412.55 REG | | | | 26,102.35 REG | | 2,560.62 OIT | | | 6,052.90 FIT | | 35,609.49 TOTAL DEDUCTIONS | | 21 Pays |
| | 132.73 OIT | | | | 16,021.74 EARNINGS 3 | | 3,549.36 EARNINGS 4 | | | 1,938.47 SS | | | | 1,839.26 |
| | 132.75 HOURS 3 | | | | 308.56 EARNINGS 5 | | 48,642.66 GROSS | | | 669.24 MED | | | | |
| | .00 HOURS 4 | | | | | | | | | 2,515.32 STATE | | | | |
| | | | | | | | | | | 18.00 SUIDI | | | | |

**HOURS ANALYSIS:**

| 58.00 K ROUTE | | | 14.75 P CALLOT | | | 8.00 S SICK | | 32.00 V VACTN |
| 12.00 Y ONCALL | | | 8.00 Z OTONCL | | | | | |

**EARNINGS ANALYSIS:**

| 180.00 A AUTO | | 9,671.00 B BONUS | | 4,260.46 D CMP-HD | | 458.00 E CMPADJ |
| 516.44 K ROUTE | | 525.00 L NS-CNT | | 2,405.73 N NEWSAL | | 225.00 O ONCALL |
| 331.88 P CALLOT | | 144.00 S SICK | | 796.16 V VACTN | | 205.24 Y ONCALL |
| 259.77 Z OTONCL | | | | | | |

**MEMO ANALYSIS:**
1,110.00 S

**STATUTORY DED. ANALYSIS:**

| 2,515.32 01 NY | | | 8.00 S SICK | |
| 18.00 01 NY SUIDI | | | | |

**VOLUNTARY DED. ANALYSIS:**

| 180.00 A AUTO | | 2,489.00 H HEALTH | | 27.37 I INSURN | | 435.97 J 401KLN |
| 1,110.86 K 401K | | 1,110.00 S SAVING | | 29,965.81 X CHECKG | | 13.85 31 VELIFE |
| 2.63 32 VDEPLF | | 274.00 75 SPRRTS | | | | |

**ADP® Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 4

REG

# Payroll Register

| PERSONNEL | HOURS (Reg / O/T / Hours 3&4) | EARNINGS (Reg / O/T / Earnings 3&4 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS (Federal / State/Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **ALESSI,KIMBERLY** File: 003959 Dept: 626 Rate: 26.4400 | Reg 80.00 | Reg 2,115.20 | 2,115.20 | FIT 271.04 / SS 83.47 / MED 28.82 — NJ 56 59.54 / NJ 21 14.91 / SUI/DI | S1410.88 X CHECKG — 50.00 N-S / 88.00 H HEALTH / 63.46 K 401K / 50.00 S SAVING | Voucher# 070021 .00 |
| **ALFONZO,JOSE** File: 001469 Dept: 628 Rate: 18.0000 | Reg 80.00 O/T 43.60 | Reg 1,440.00 O/T 1177.20 | 2,617.20 | FIT 210.41 / SS 96.94 / MED 33.47 — NJ 56 49.16 / NJ 21 18.45 / SUI/DI | S1587.19 X CHECKG / 71.48 J 401KLN / 50.00 S SAVING / 67.13 11 401KL3 — 50.00 N-S / 309.00 H HEALTH / 78.52 K 401K / 45.45 10 401KL2 | Voucher# 070022 .00 |
| **AROCHO,DAVID** File: 003906 Dept: 624 Rate: 12.7500 Dept: 624 Rate: 7.3300 Dept: 624 Rate: 8.1800 Dept: 624 Rate: 14.6500 | Reg 78.00 O/T 15.15 / 11.48 K / 3.67 K / 2.00 Y | Reg 994.50 O/T 193.16 251.83 D 150.00 E / 84.15 K / 30.02 K / 29.32 Y | 1,733.98 | FIT 201.35 / SS 69.08 / MED 23.85 — NJ 56 40.10 / NJ 21 12.20 / SUI/DI | 88.00 H HEALTH / 20.00 S SAVING — 20.00 N-S / 3.69 I INSURN / 132.00 75 SPPRTS | Check# 45962940 1,142.71 |
| **BERTKAU,BRUCE** File: 003159 Dept: 629 Rate: 78.7356 | Reg 40.00 O/T 40.00 V | 3,149.42 3,149.42 V 30.00 A | 6,328.84 | FIT 944.61 / SS 265.81 / MED 91.77 — NJ 56 219.83 / NY 01 128.81 / NJ 21 44.63 / SUI/DI | S13876.38 X CHECKG / 725.00 K 401K — 30.00 N-S / A AUTO | Voucher# 070023 .00 |
| Dept: 629 Rate: 78.7356 | | 20,211.00 B | 20,211.00 | FIT 5,052.75 / SS 848.87 / MED 293.06 — NJ 56 1,414.77 / NY 01 529.53 / NJ 21 58.20 / SUI/DI | 12,013.82 X CHECKG | Voucher# 070024 Pay 2 .00 X CHECKG |
| **CHICAS,DAMARIS** File: 002213 Dept: 627 Rate: 18.0000 | Reg 78.38 O/T .60 | Reg 1,410.84 O/T 16.20 | 1,427.04 | FIT 171.72 / SS 56.24 / MED 19.42 — NJ 56 26.23 / NJ 21 10.06 / SUI/DI | S1025.37 X CHECKG / 30.00 S SAVING — 30.00 N-S / 88.00 H HEALTH | Voucher# 070025 .00 |



ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O/T | Hours | 3&4 | EARNINGS Reg | O/T | Earnings | 3&4 | Earnings | 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CLOVER, KYLE** File: 003619 Dept: 624 Rate: 11.0000 | 66.07 | 27.47 | 16.00 V | | 726.77 | 659.28 | 176.00 V | 811.20 D | 70.00 | O | | | | | |
| Rate: 20.4500 | | | 8.95 Y | | | | 183.03 Y | | | | | | | | |
| Rate: 21.2600 | | | 3.25 Y | | | | 69.16 Y | | | | | | | | |
| Rate: 30.6800 | | | .05 Z | | | | 1.53 Z | | | | 2,037.69 | 135.26 FIT / 72.60 SS / 25.07 MED | 35.64 NJ 56 / 14.37 NJ 21 / SUI/DI | 1445.75 X CHECKG   309.00 H HEALTH | Voucher# 070026   .00 |
| **COCCOZ, MAURICIO** File: 004057 Dept: 624 Rate: 16.0000 | 80.00 | | 16.25 P | | 1,280.00 | | 390.00 P | | | | 2,329.28 | 159.58 FIT / 97.83 SS / 33.77 MED | 67.09 NJ 56 / 16.43 NJ 21 / SUI/DI | S1 1934.58 X CHECKG   20.00 S SAVING   20.00 N- S | Voucher# 070027   .00 |
| **CORONA, CESAR** File: 003822 Dept: 624 Rate: 11.0000 | 71.50 | 9.08 | 3.55 S | | 786.50 | 93.88 | 39.05 S | 636.57 D | | | | | | | |
| Rate: 8.4600 | | | 4.45 V | | | | 48.95 V | | | | | | | | |
| Rate: 9.7100 | | | 1.35 K | | | | 11.42 K | | | | | | | | |
| Rate: 16.9200 | | | 7.73 K | | | | 75.06 K | | | | | | | | |
| Rate: 19.4200 | | | 5.50 Y | | | | 93.06 Y | | | | | | | | |
| Rate: 25.3800 | | | 3.00 Y | | | | 58.26 Y | | | | | | | | |
| | | | 12.00 Z | | | | 304.56 Z | | | | 2,153.31 | 306.43 FIT / 86.74 SS / 29.95 MED | 65.74 NJ 56 / 15.19 NJ 21 / SUI/DI | 1201.26 X CHECKG   88.00 H HEALTH   100.00 S SAVING   260.00 75 SPRRTS   100.00 N- S | Voucher# 070028   .00 |



**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 6

ADP® Payroll Register

© 2004 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O.T. | Hours | 3&4 | EARNINGS Reg | O.T. Earnings | 3&4 Earnings | 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ,RUI | 80.00 | 7.92 | | | 1,020.00 | 100.98 | 337.02 D | | | | | | |
| File: 003675 | | | | | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | |
| Rate: 12.7500 | | | | | | | | | | | | | |
| Dept: 624 | | | 5.55 K | | | | 46.34 K | | | | | | |
| Rate: 8.3500 | | | | | | | | | | | | | |
| Dept: 624 | | | 2.37 K | | | | 19.51 K | | | | | | |
| Rate: 8.3500 | | | | | | | | | | | | | |
| Dept: 624 | | | 13.50 Z | | | | 338.18 Z | | | | | | |
| Rate: 8.2300 | | | | | | | | | 1,862.03 | 270.15 FIT / 74.51 SS / 25.73 MED | 50.32 NJ 56 / 13.13 NJ 21 / SUI/DI | 88.00 H HEALTH | Check# 45962941 / 1,340.19 |
| DE LEON,KAREL | 76.25 | 15.55 | | | 1,181.88 | 241.03 | 769.19 D | 70.00 O | | | | | |
| File: 003620 | | | | | | | | | | | | | |
| Dept: 620 | | | | | | | | | | | | | |
| Rate: 15.5000 | | | | | | | | | | | | | |
| Dept: 620 | | | 10.70 K | | | | 121.12 K | | | | | | |
| Rate: 11.3200 | | | | | | | | | | | | | |
| Dept: 620 | | | 4.85 K | | | | 61.11 K | | | | | | |
| Rate: 12.6000 | | | | | | | | | | | | | |
| Dept: 620 | | | 3.75 Y | | | | 84.86 Y | | | | | | |
| Rate: 22.6300 | | | | | | | | | | | | | |
| Dept: 620 | | | 4.00 Z | | | | 151.16 Z | | | | | 175.00 N- S | |
| Rate: 37.7900 | | | | | | | | | 2,680.35 | 299.93 FIT / 112.58 SS / 38.67 MED | 54.03 NJ 56 / 16.89 NJ 21 / SUI/DI | 1981.05 X CHECKG / 175.00 S SAVING | Voucher# 070029 / .00 |
| FLAVIN,MAURICE J. | 80.00 | 17.62 | | | 860.00 | 193.82 | 88.00 V / 1,304.23 D | | | | | | |
| File: 000731 | | | | | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | | |
| Dept: 624 | | | 14.38 K | | | | 135.46 K | | | | | | |
| Rate: 9.4200 | | | | | | | | | | | | | |
| Dept: 624 | | | 3.23 K | | | | 45.45 K | | | 2,646.96 | 257.60 FIT / 102.43 SS / 35.56 MED | 52.09 NJ 56 / 18.66 NJ 21 / SUI/DI | 208.00 H HEALTH / 2.45 I INSURN | Check# 45962942 / 1,970.17 |
| Rate: 14.0700 | | | | | | | | | | | | | |

ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075    Period Ending: 02/11/2012    Week 07
Service Center: 075    Pay Date: 02/17/2012    Page 7

**REG**

| PERSONNEL | HOURS Reg / O.T. / Hours 314 | EARNINGS Reg / O.T. / Earnings 314 / Earnings B | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **FRANK, JASON** File: 002207 Dept: 624 Rate: 11.0000 | 74.25 / 15.83 | 816.75 / 174.13 / 1,027.64 D | | 435.37 FIT / 108.40 SS / 37.42 MED — 104.52 NJ 55 / 19.67 NJ 21 / SUI/DI | 1625.67 X CHECKG / 250.00 S SAVING / 250.00 N- S / 208.00 H HEALTH | Voucher# 070030 ☐ .00 |
| Dept: 624 Rate: 10.7600 | 13.57 K | 146.01 K | | | | |
| Dept: 624 Rate: 11.7100 | 2.27 K | 26.58 K | | | | |
| Dept: 624 Rate: 21.5100 | 5.75 Y | 123.68 Y | | | | |
| Dept: 624 Rate: 35.1300 | 13.50 Z | 474.26 Z | 2,789.05 | | | |
| **GARCES, RAUL A** File: 004079 Dept: 624 Rate: 16.0000 | 80.00 / 30.23 | 1,280.00 / 725.52 | 2,005.52 | 196.71 FIT / 84.23 SS / 29.08 MED — 35.81 NJ 55 / 14.14 NJ 21 / SUI/DI | 50.00 S SAVING / 50.00 N- S | Check# 45952943 ☐ 1,593.55 |
| **GILL JR., EDWARD** File: 004056 Dept: 624 Rate: 11.0000 | 80.00 / 22.70 | 880.00 / 249.70 / 725.15 D | | 151.53 FIT / 92.77 SS / 32.03 MED — 37.15 NJ 55 / 15.59 NJ 21 / SUI/DI | 20.00 S SAVING / 20.00 N- S | Check# 45952944 ☐ 1,859.91 |
| Dept: 624 Rate: 8.5800 | 12.07 K | 103.56 K | | | | |
| Dept: 624 Rate: 9.5000 | 10.63 K | 100.89 K | | | | |
| Dept: 624 Rate: 28.4900 | 5.25 Z | 149.57 Z | 2,208.97 | | | |
| **GONELLA, IVAN CASTELLANOS** File: 004054 Dept: 624 Rate: 16.0000 | 80.00 / 35.13 / 24.25 P | 1,280.00 / 843.12 / 582.00 P | 2,705.12 | 325.57 FIT / 113.61 SS / 39.22 MED — 55.88 NJ 55 S1 / 19.06 NJ 21 / SUI/DI | 2101.78 X CHECKG / 50.00 S SAVING / 50.00 N- S SAVING | Voucher# 070031 ☐ .00 |
| **IVY, EDWARD** File: 001352 Dept: 629 Rate: 84.1350 | 80.00 | 6,730.80 / / 30.00 A | 6,760.80 | 2,187.46 FIT / 270.97 SS / 93.55 MED — 655.89 NJ 55 / 47.67 NJ 21 / SUI/DI | 2964.34 X CHECKG / 309.00 H HEALTH / 30.00 A AUTO / 201.92 K 401K | Voucher# 070032 ☐ .00 |

AUTO-CHLOR OF NY
Company Code: GHP
Batch: 8934-075   Service Center: 075
Period Ending: 02/11/2012   Pay Date: 02/17/2012
Week 07   Page 8

**ADP Payroll Register**

REG

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| KRAWCZYK, KRZYSZTOF File: 001770 Dept: 622 Rate: 18.0000 | 80.00 / 52.77 / 3.00 P | 1,440.00 / 1424.79 / 81.00 P | 2,945.79 | 271.48 FIT / 110.74 SS / 38.23 MED — 62.27 NJ 56 / 20.78 NJ 21 / SUI/DI | 309.00 H HEALTH / 150.00 S SAVING — 150.00 N- S / 1.35 I INSURN | Check# 45982945 1,981.94 |
| KRUG, FRANK File: 001726 Dept: 823 Rate: 15.3847 | 80.00 | 1,230.78 — 150.00 L / 2,560.91 N / 514.41 D / 1,033.24 N / 60.00 A | 5,549.34 | 703.41 FIT / 207.12 SS / 71.51 MED — 290.33 NY 01 S / 171.13 002R L1 / SUI/DI | 2833.62 X CHECKG / 618.00 H HEALTH / 140.32 J 401KLN — 450.00 N- S / 60.00 A AUTO / 3.90 I INSURN / 450.00 S SAVING | Voucher# 070033 .00 |
| LITWIN, MICHAEL File: 003503 Dept: 623 Rate: 14.4231 | 60.00 | 1,153.85 — 39.00 D / 300.00 L / 645.99 N / 60.00 A | 2,120.84 | .00 FIT / 81.68 SS / 28.20 MED — 56.72 NJ 56 / 14.94 NJ 21 / SUI/DI | 1653.30 X CHECKG / 176.00 H HEALTH — 50.00 N- S / 60.00 A AUTO / 50.00 S SAVING | Voucher# 070034 .00 |
| LOPEZ, ARMANDO File: 003152 Dept: 621 Rate: 15.5000 | 73.46 / / 2.27 S / 4.25 V | 1,138.94 — 35.19 S / 65.88 V | 1,240.01 | 99.82 FIT / 48.39 SS / 16.70 MED — 19.42 NJ 56 / 8.74 NJ 21 / SUI/DI | 758.94 X CHECKG / 200.00 S SAVING — 200.00 N- S / 88.00 H HEALTH | Voucher# 070035 .00 |
| MELGAR, ALBERT File: 003988 Dept: 621 Rate: 10.5000 | 80.00 / 3.92 | 840.00 / 61.74 | 901.74 | 71.00 FIT / 34.16 SS / 11.79 MED — 13.42 NJ 56 / 6.36 NJ 21 / SUI/DI | 616.99 X CHECKG / 60.00 S SAVING — 60.00 N- S / 88.00 H HEALTH | Voucher# 070036 .00 |
| MILLER, HENRY File: 001209 Dept: 625 Rate: 36.5385 | 40.00 V | 1,461.54 V | 1,461.54 | 179.13 FIT / 61.39 SS / 21.19 MED — 32.19 NJ 56 / 10.30 NJ 21 / SUI/DI | | Check# 45982946 1,157.54 |
| Dept: 625 Rate: 36.5385 | 80.00 | 2,523.08 — 30.00 A / 80.00 O | 3,033.08 | 393.57 FIT / 118.65 SS / 40.96 MED — 68.67 NJ 56 / 21.37 NJ 21 / SUI/DI | 1923.66 X CHECKG / 208.00 H HEALTH / 225.00 S SAVING — 225.00 N- S / 30.00 A AUTO / 3.20 I INSURN | Voucher# 070037 Pay 2 |



ADP® Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012
Service Center: 075   Pay Date: 02/17/2012

Week 07
Page 9

© 1994 Automatic Data Processing, Inc.