**REG**

# Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012
Service Center: 075   Pay Date: 02/17/2012

Week 07
Page 10

| PERSONNEL | HOURS Reg / O/T / 3&4 | EARNINGS Reg / O/T / Earnings 3 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| **MILLER,HENRY** FILE: 001209 Dept: 625 Rate: 36.5385 (continued) | | 14,283.00 B | 14,283.00 | 3,570.75 FIT 599.89 SS 207.11 MED | 871.26 NJ 56 100.70 NJ 21 SU/DI | 8933.29  X CHECKG | Voucher# 070038 Pay 3 .00 |
| **NEWTON,BRYAN** File: 003151 Dept: 624 Rate: 11.0000 Dept: 624 Rate: 9.9200 Dept: 624 Rate: 8.8300 Dept: 624 Rate: 19.8300 Dept: 624 Rate: 17.6500 Dept: 624 Rate: 29.7500 | 67.40 42.32 22.30 K 20.02 K 8.60 Y 4.00 Y 4.40 Z | 741.40 465.52 846.33 D 221.22 K 176.78 K 170.54 Y 70.60 Y 130.90 Z | 2,823.29 | 171.75 FIT 106.60 SS 36.46 MED | 48.02 NJ 56 19.91 NJ 21 SU/DI | 1682.55  X CHECKG 250.00  K 401K | 200.00 N-  S 309.00  H HEALTH 200.00  S SAVING | Voucher# 070039 .00 |
| **ROBLES,KEVIN** File: 003464 Dept: 624 Rate: 11.7500 Dept: 624 Rate: 7.3700 Dept: 624 Rate: 7.6900 Dept: 624 Rate: 14.7400 | 75.00 13.13 9.62 K 3.52 K 5.00 Y | 881.25 154.28 291.05 D 70.90 K 27.07 K 73.70 Y | 1,498.25 | 160.48 FIT 59.23 SS 20.45 MED | 27.51 NJ 56 10.57 NJ 21 SU/DI | 657.18  X CHECKG 125.00  S SAVING | 125.00 N-  S 88.00  H HEALTH 149.83  73 GRNSHS | Voucher# 070040 .00 |
| **RUIZ,FRANCES** File: 003130 Dept: 627 Rate: 27.0000 | 80.00 | 2,160.00 | 2,160.00 | 243.81 FIT 90.72 SS 31.32 MED | 41.02 NJ 56 15.23 NJ 21 SU/DI | 1657.90  X CHECKG | 60.00 N-  S 80.00  S SAVING | Voucher# 070041 .00 |

ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS: Reg | O/T | Hours | 3&4 | V | EARNINGS: Reg | O/T | Earnings | 3&4 | Earnings | S | GROSS | STATUTORY DEDUCTIONS: Federal | State /Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SARZO,THOMAS** File: 003852 Dept: 621 Rate: 11.0000 | 69.33 | 6.00 | | | V | 762.63 | | 88.00 | | | V | 850.63 | 63.34 FIT / 32.04 SS / 11.06 MED | 12.40 NJ 56 / 6.00 NJ 21 / SUIDI | 534.87 X CHECKG / 1.92 I INSURN | 100.00 N- S / 88.00 H HEALTH / 100.00 S SAVING | .00 Voucher# 070042 |
| **SCAGLIONE,LEO** File: 003805 Dept: 620 Rate: 16.2500 | 75.50 | 28.07 | | | | 1,226.88 | 466.14 | 769.19 | | | D | | | | | | |
| Dept: 620 Rate: 11.2700 | | | 13.30 | | K | | | | 149.89 | | K | | | | | | |
| Dept: 620 Rate: 12.4500 | | | 14.77 | | K | | | | 183.89 | | K | | | | | | |
| Dept: 620 Rate: 24.8900 | | | 4.50 | | Y | | | | 112.01 | | Y | 2,898.00 | 350.49 FIT / 112.98 SS / 39.00 MED | 103.52 NJ 56 / 20.43 NJ 21 / SUIDI | 1973.58 X CHECKG / 10.00 K 401K | 80.00 N- S / 208.00 H HEALTH / 80.00 S SAVING | .00 Voucher# 070043 |
| **SMITH,KENNETH** File: 003066 Dept: 624 Rate: 11.0000 | 73.50 | 12.32 | 8.00 | | S | 608.50 | 135.52 | 88.00 | | 582.23 | S / D | | | | | | |
| Dept: 624 Rate: 7.1100 | | | 2.50 | | K | | | | 17.78 | | K | | | | | | |
| Dept: 624 Rate: 10.0400 | | | 9.82 | | K | | | | 98.59 | | K | | | | | | |
| Dept: 624 Rate: 14.2200 | | | 4.50 | | Y | | | | 63.99 | | Y | | | | | | |
| Dept: 624 Rate: 20.0800 | | | 2.00 | | Y | | | | 40.16 | | Y | 1,834.77 | 238.34 FIT / 73.36 SS / 25.33 MED | 42.55 NJ 56 / 12.93 NJ 21 / SUIDI | 1162.19 X CHECKG / 16.44 J 401KLN / 33.85 10 401KL2 / 21.53 13 401KL4 | 100.00 N- S / 88.00 H HEALTH / 100.00 K 401K / 20.25 11 401KL3 | .00 Voucher# 070044 |
| **THOMAS,MICHAEL** File: 003367 Dept: 628 Rate: 15.7500 | 80.00 | 22.13 | | | | 1,260.00 | 522.82 | | | | | 1,782.82 | 13.92 FIT / 61.90 SS / 21.37 MED | 26.43 NJ 56 / 12.56 NJ 21 / SUIDI | 1236.39 X CHECKG / 1.25 I INSURN | 309.00 H HEALTH / 100.00 S SAVING | .00 Voucher# 070045 |
| **VIVIRITO,ALICIA** File: 003826 Dept: 627 Rate: 16.7500 | 75.67 | 3.78 | 8.00 | | S | 1,418.81 | 106.31 | 150.00 | | | S | 1,675.12 | 143.15 FIT / 66.66 SS / 23.02 MED | 31.88 NJ 56 / 11.81 NJ 21 / SUIDI | 1300.59 X CHECKG / 10.00 S SAVING | 10.00 N- S / 88.00 H HEALTH | .00 Voucher# 070046 |



**ADP® Payroll Register**

AUTO-CHLOR OF NY   Company Code: GHP

Batch: 8934-075   Service Center: 075

Period Ending: 02/11/2012   Pay Date: 02/17/2012

Week 07   Page 11

© 2002 Automatic Data Processing, Inc.

**REG**

**ADP® Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 12

| PERSONNEL | HOURS Reg | O.T. | Hours .364 | EARNINGS Reg | O.T. | Earnings .364 | Earnings .5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WALWYN, WILLIAM** File: 003763 Dept: 624 Rate: 11.0000 | 80.00 | 23.33 | | 880.00 | 256.63 | 975.84 D | | | 434.04 FIT 102.04 SS 35.23 MED | 97.63 NJ 56 18.60 NJ 21 SUI/DI | 1542.02 X CHECKG 200.00 S SAVING | 200.00 N- S 208.00 H HEALTH | Voucher# 070047 :□ .00 |
| Dept: 624 Rate: 9.8100 | | 9.57 K | | | | 92.93 K | | | | | | | |
| Dept: 624 Rate: 10.7900 | | 13.67 K | | | | 147.50 K | | | | | | | |
| Dept: 624 Rate: 26.8300 | | 6.00 Z | | | | 172.98 Z | | | | | | | |
| Dept: 624 Rate: 32.3700 | | 3.45 Z | | | | 111.66 Z | | 2,637.56 | | | | | |
| **WEBER, JONATHAN** File: 001873 Dept: 623 Rate: 24.0400 | 80.00 | | | 1,923.20 | | 4,371.34 D 360.00 L 171.50 M 6,929.60 N 200.00 L 30.00 A | | 13,925.84 | 3,459.82 FIT 584.88 SS 201.92 MED | 981.47 NY 01 S1 532.45 002R L2 | 8135.30 X CHECKG | 30.00 A AUTO | Voucher# 070048 :□ .00 |
| **WINKELHOFF, PAUL** File: 004055 Dept: 623 Rate: 15.3847 | 80.00 | | | 1,230.78 | | 225.00- E 225.00 L 60.00 A 1,076.92 E | | 2,367.70 | 165.34 FIT 98.45 SS 34.33 MED | 69.43 NJ 56 S1 16.70 NJ 21 SUI/DI | 60.00 A AUTO | 50.00 N- S 50.00 S SAVING | Check# 45962947 :□ 1,672.45 |
| **WOJCIECHOWSKI, BRIAN** File: 003136 Dept: 624 Rate: 11.0000 | 77.00 | 17.48 | | 847.00 | 192.28 | 505.03 D | | | 177.26 FIT 59.90 SS 20.67 MED | 39.52 NJ 56 12.24 NJ 21 SUI/DI | 1066.48 X CHECKG 50.00 K 401K | 300.00 H HEALTH | Voucher# 070049 :□ .00 |
| Dept: 624 Rate: 6.9600 | | 4.97 K | | | | 34.59 K | | | | | | | |
| Dept: 624 Rate: 9.1400 | | 12.52 K | | | | 114.43 K | | | | | | | |
| Dept: 624 Rate: 13.9200 | | 3.00 Y | | | | 41.76 Y | | 1,735.09 | | | | | |

© 1994 Automatic Data Processing, Inc.

**REG**

# Payroll Register

**AUTO-CHLOR OF NY**
Company Code: **GHP**

Batch: **8934-075**   Period Ending: **02/11/2012**   Week **07**
Service Center: **075**   Pay Date: **02/17/2012**   Page **13**

| PERSONNEL | HOURS | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg / O.T. / Hours 3&4 | | Reg / O.T. / Earnings 3&4 / Earnings 3 | | | | | Federal | State / Local | | |

**WOLF,GARY**
File: 002283
Dept: 625
Rate: 40.6250

| Reg 60.00 | O.T. | | Reg 3,250.00 | O.T. | Earnings 80.00 O | Earnings 30.00 A | 3,360.00 | FIT 301.69 / SS 128.14 / MED 44.23 | NJ S6 76.55 / NJ 21 23.69 / SUI/DI | CHECKG 2127.10 X / HEALTH 309.00 H / 401K 66.60 K | AUTO 30.00 A / INSURN 3.00 I / SAVING 250.00 S |

250.00 N- S   Voucher# 070050   .00

**WOLF,GARY**
Dept: 625
Rate: 40.6250

| | | | 16,557.00 B | | | | 16,557.00 | FIT 4,056.47 / SS 695.40 / MED 240.08 | NJ S6 988.78 / NJ 21 116.74 / SUI/DI | 401K 331.14 K | CHECKG 10,127.39 X |

Voucher# 070051   Pay 2   .00

**DEPT TOTAL 62***

| 2,671.33 REG / 460.13 OT / 552.50 HOURS 3 / .00 HOURS 4 | | | 52,089.76 REG / 80,023.52 OT / 140.00 EARNINGS 5 | | 8,450.05 EARNINGS 3 / 11,549.42 EARNINGS 4 / 152,252.75 | | | FIT 26,848.76 / SS 6,171.42 / MED 2,130.60 / STATE 7,684.12 / LOCAL 851.84 / 703.58 | STATE / SUI/DI / LOCAL | 94,944.17 TOTAL DEDUCTIONS | 39 Pays 12,918.26 |

**TOTAL DEDUCTIONS** 94,944.17

250.00 N- S

**HOURS ANALYSIS:**
| 240.53 K ROUTE / 63.80 Y ONCALL | | | 43.50 P CALLOT / 62.15 Z OTONCL | | | | | 21.82 S SICK | | 120.70 V VACTN |

**EARNINGS ANALYSIS:**
| 330.00 A AUTO / 2,342.35 K ROUTE / 300.00 O ONCALL / 1,214.13 Y ONCALL | | | 51,051.00 A AUTO / 1,175.00 K ROUTE / 1,053.00 P CALLOT / 1,834.82 Z OTONCL | | | | | B BONUS / L NS-CNT / D CMP-HD M NS-OTH S SICK | 14,679.25 D / 171.50 M / 312.24 S | 1,001.92 E CMPADJ / 11,169.94 N NEWSAL / 5,077.79 V VACTN | |

**MEMO ANALYSIS:**
3,145.00 S

**STATUTORY DED. ANALYSIS:**
| 5,753.99 56 NJ / 851.84 56 NJ SUI/DI / 703.58 002R NEW YORK CIT | | | 1,930.14 01 NY | | | | | | | |

**VOLUNTARY DED. ANALYSIS:**
| 330.00 A AUTO / 1,876.64 K 401K / 79.30 10 401KL2 / 392.00 75 SPRTS | | | 5,274.00 H HEALTH / 40.00 M MEDEXP / 87.36 11 401KL3 | | | | | 25.84 I INSURN / 3,145.00 S SAVING / 21.53 13 401KL4 | | 228.24 J 401KLN / 83,294.41 X CHECKG / 149.83 73 GRNSHS |

100.00 N- S

**ALLBASH,TI**
File: 003220
Dept: 637
Rate: 20.2500

| 80.00 5.63 | 171.01 | | 1,620.00 | | | | 1,791.01 | FIT 95.26 / SS 62.25 / MED 21.49 | NY 01 58.60 / NY 19 1.20 / SUI/DI / 002R L2 30.57 | CHECKG 1086.64 X / 401K 20.00 K | HEALTH 309.00 H / SAVING 100.00 S |

100.00 N- S   Voucher# 070052   .00

**DOOKHAN,DERECK**
File: 003625
Dept: 634
Rate: 11.2500

| 80.00 17.58 | | | 900.00 197.78 | | 622.53 D | | | FIT 179.18 / SS 78.76 / MED 27.20 | NY 01 87.74 / NY 19 1.20 / SUI/DI / 002R L2 54.19 | CHECKG 1447.05 X | CHECKG 1,875.32 X |

Dept: 634
Rate: 8.6700
| 7.52 K | | | 66.70 K | | | | | | | |

Dept: 634
Rate: 8.7700
| 10.07 K | | | 88.31 K | | | | 1,875.32 | | | |

Voucher# 070053   .00

**ADP Payroll Register**
© ADP Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | HOURS O/T | HOURS Hours 3&4 | EARNINGS Reg | EARNINGS O/T | EARNINGS 3&4 | EARNINGS 5&8 | GROSS | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State/Local | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FUNES,ALEXANDER** File: 004087 Dept: 634 Rate: 14.2500 | 48.50 | 11.25 | | 691.13 | 160.31 | 81.14 D | | | 101.65 FIT 42.76 SS 14.76 MED | 34.01 NY 01 S 1.20 NY 19 SUIDI 21.86 002R L1 | | | | Check# 45962948 801.84 |
| Dept: 634 Rate: 7.6000 | | | 11.25 K | | | 85.50 K | | 1,016.08 | | | | | | ☐ |
| **GARCIA,ANDRES** File: 003898 Dept: 634 Rate: 14.5000 | 80.00 | 16.62 | | 1,160.00 | 240.99 | 117.90 D | | | 126.97 FIT 65.59 SS 22.65 MED | 59.47 NY 01 S1 1.20 NY 19 SUIDI | 1150.59 X CHECKG 3.69 I INSURN 50.00 S SAVING | 88.00 H HEALTH 82.48 K 401K | 50.00 N- S | Voucher# 070054 |
| Dept: 634 Rate: 7.8200 | | | 7.95 K | | | 62.17 K | | | | | | | | ☐ ☐ |
| Dept: 634 Rate: 7.9100 | | | 8.67 K | | | 68.58 K | | 1,648.64 | | | | | | .00 |
| **HARILALL,ROOPRAM** File: 003905 Dept: 634 Rate: 13.0000 | 80.00 | 22.88 | | 1,040.00 | 446.16 | | | 1,486.16 | 136.37 FIT 58.72 SS 20.28 MED | 48.62 NY 01 S 1.20 NY 19 SUIDI 30.53 002R L2 | 88.00 H HEALTH 148.62 K 401K | 2.49 I INSURN 250.00 S SAVING | 250.00 N- S | Check# 45962949 701.33 |
| | | | | | | | | | | | | | | ☐ |
| **HERNANDEZ,JAVIER** File: 003769 Dept: 634 Rate: 12.0000 | 80.00 | 14.82 | | 960.00 | 177.84 | 400.59 D | | | 60.09 FIT 56.73 SS 19.58 MED | 48.95 NY 01 S 1.20 NY 19 SUIDI 30.73 002R L2 | 1129.91 X CHECKG 3.69 I INSURN | 309.00 H HEALTH | | Voucher# 070055 |
| Dept: 634 Rate: 7.3400 | | | 6.43 K | | | 47.20 K | | | | | | | | ☐ ☐ |
| Dept: 634 Rate: 8.8600 | | | 8.39 K | | | 74.25 K | | 1,659.88 | | | | | | .00 |



AUTO-CHLOR OF NY  
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07  
Service Center: 075   Pay Date: 02/17/2012   Page 14

ADP Payroll Register

© 1994 Automatic Data Processing, Inc.

**REG**

**ADP® Payroll Register**

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Service Center: 075
Period Ending: 02/11/2012   Pay Date: 02/17/2012
Week 07   Page 15

---

### LACEY, RONALD
File: 002480

| | Reg | O/T | Other |
|---|---|---|---|
| **Hours** — Dept 630 Rate 18.0000 | 60.00 | 14.57 | 8.00 V |
| Dept 630 Rate 11.5300 | | | .57 K |
| Dept 630 Rate 11.2500 | | | 14.00 K |
| **Earnings** | 1,440.00 | 262.26 | 144.00 D / 488.16 D |
| | | | 6.57 K |
| | | | 157.50 K |

**Gross:** 2,498.49

**Statutory — Federal:** 343.59 FIT / 101.24 SS / 34.95 MED
**State/Local:** 117.79 NY 01 / 1.20 NY 19 / SUIDI

**Voluntary Deductions:**
1259.52 X CHECKG
2.10 I INSURN
500.00 S SAVING
500.00 N- S / 88.00 H HEALTH / 50.00 K 401K

Voucher# 070056   .00

---

### MANZELLA, NICHOLAS
File: 004035
Dept 633   Rate 15.3800

| | Reg | Other |
|---|---|---|
| **Hours** | 72.00 | 8.00 V |
| **Earnings** | 1,107.36 | 123.04 V / 60.00 A |
| | | 884.62 E |

**Gross:** 2,175.02

**Statutory — Federal:** 299.96 FIT / 83.96 SS / 28.99 MED
**State/Local:** 92.62 NY 01 / 1.20 NY 19 / SUIDI / 57.14 002R L2

**Voluntary Deductions:**
1238.50 X CHECKG
176.00 H HEALTH
105.75 K 401K
60.00 A AUTO / 5.90 I INSURN / 25.00 S SAVING
25.00 N- S

Voucher# 070057   .00

---

### OCHOA, RUBEN
File: 003012
Dept 633   Rate 17.0674

| | Reg | Other |
|---|---|---|
| **Hours** | 80.00 | |
| **Earnings** | 1,365.39 | 2,908.12 D |
| | | 2,737.98 N |
| | | 60.00 A |

**Gross:** 7,071.49

**Statutory — Federal:** 1,381.83 FIT / 297.00 SS / 102.54 MED
**State/Local:** 468.72 NY 01 / 1.20 NY 19 / SUIDI

**Voluntary Deductions:**
60.00 A AUTO
300.00 N- S / 300.00 S SAVING

Check# 45962950   4,460.20

---

### ROSALES, CESAR
File: 003451

| | Reg | O/T | Other |
|---|---|---|---|
| **Hours** — Dept 634 Rate 11.0000 | 69.75 | 26.53 | |
| Dept 634 Rate 9.6800 | | | 18.83 K |
| Dept 634 Rate 7.7600 | | | 7.70 K |
| Dept 634 Rate 19.3500 | | | 10.25 Y |
| Dept 634 Rate 29.0300 | | | 16.50 Z |
| **Earnings** | 767.25 | 291.83 | 620.50 D |
| | | | 182.27 K |
| | | | 59.75 K |
| | | | 198.34 Y |
| | | | 479.00 Z |

**Gross:** 2,598.94

**Statutory — Federal:** 454.38 FIT / 105.46 SS / 36.41 MED
**State/Local:** 132.46 NY 01 / 1.20 NY 19 / SUIDI / 81.24 002R L2

**Voluntary Deductions:**
1698.79 X CHECKG
88.00 H HEALTH

Voucher# 070058   .00

---

### SALERNO, SALVATORE
File: 004037
Dept 632   Rate 16.5000

| | Reg | O/T | Other |
|---|---|---|---|
| **Hours** | 60.00 | 24.54 | 17.20 P |
| **Earnings** | 1,320.00 | 607.37 | 425.70 P |

**Gross:** 2,353.07

**Statutory — Federal:** 272.77 FIT / 98.83 SS / 34.12 MED
**State/Local:** 121.03 NY 01 S / 1.20 NY 19 / SUIDI / 74.32 002R

**Voluntary Deductions:**
20.00 S SAVING
20.00 N- S

Check# 45982951   1,730.80

REG

| PERSONNEL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg 80.00 | O.T. 2.68 | Reg 1,400.00 | O/T 70.35 | | Federal | State /Local | | | 50.00 N- S | |
| **SANTELLA, GENNARO** | | | | | | 118.43 FIT | 61.62 NY 01 | | 50.00 S SAVING | | Check# :: 45962952 □ |
| File: 004036 | | | | | | 61.75 SS | 1.20 NY 19 | | | | |
| Dept: 638 | | | | | | 21.32 MED | SUI/DI | | | | |
| Rate: 17.5000 | | | | | 1,470.35 | | 38.39 002R | | | | 1,117.64 |
| **VILLANUEVA, SAMUEL** | 80.00 | | 3,076.93 | | 30.00 A | 508.30 FIT | 160.26 NY 01 | | 1946.87 X CHECKG | 100.00 N- S | Voucher# :: 070059 □ |
| File: 022457 | | | | | | 126.80 SS | 1.20 NY 19 | | 88.00 H HEALTH | 30.00 A AUTO | |
| Dept: 635 | | | | | | 43.77 MED | SUI/DI | | 100.00 S SAVING | 3.25 I INSURN | |
| Rate: 38.4616 | | | | | | | 98.48 002R L2 | | | | .00 |
| **[blank]** | 635 | | | 2,010.00 B | | 502.50 FIT | 193.36 NY 01 | | 1115.14 X CHECKG | | Voucher# :: 070060 □ |
| Dept: 635 | | | | | | 84.42 SS | 85.43 002R L2 | | | | 070060 |
| Rate: 38.4616 | | | | | 2,010.00 | 29.15 MED | | | | | Pay 2 |
| | | | | | | | | | | | .00 |
| **ZIVKOVIC,VIOLETA** | 40.40 | | 606.00 | | | 39.84 FIT | 11.97 NY 01 S | | | | Check# :: 45962953 □ |
| File: 004078 | | | | | | 25.46 SS | 1.20 NY 19 | | | | |
| Dept: 637 | | | | | | 8.78 MED | SUI/DI | | | | |
| Rate: 15.0000 | | | | | 606.00 | | 7.84 002R L2 | | | | 510.91 |
| **DEPT TOTAL 63*** | 1,030.65 | | 17,454.06 REG | | 2,625.90 O/T | 4,621.22 FIT | 16.00 V VACTN | | 15,280.98 TOTAL DEDUCTIONS | | 15 Pays □ |
| | 157.10 O/T | | 9,924.98 EARNINGS 3 | | 3,365.44 EARNINGS 4 | 1,349.73 SS | | | | | 9,322.72 |
| | 161.32 HOURS 3 | | .00 EARNINGS 5 | | 33,370.38 GROSS | 465.99 MED | | | | | |
| | .00 HOURS 4 | | | | | 1,696.22 STATE | | | | | |
| | | | | | | 16.80 SUI/DI | | | | | |
| | | | | | | 616.72 LOCAL | | | | | |
| **HOURS ANALYSIS:** | 101.37 REG | | K ROUTE | | 17.20 P CALLOT | | | 10.25 Y ONCALL | | | |
| | 16.50 O/T | | Z OTONCL | | | | | | | | |
| **EARNINGS ANALYSIS:** | 150.00 O/T | | A AUTO | | 2,010.00 B BONUS | | 5,238.94 D CMP-HD | 884.62 E CMPADJ | | | |
| | 898.80 HOURS 3 | | K ROUTE | | 2,737.98 N NEWSAL | | 425.70 P CALLOT | 267.04 V VACTN | | | |
| | 189.34 HOURS 4 | | Y ONCALL | | 479.00 Z OTONCL | | | | | | |
| **MEMO ANALYSIS:** | 1,395.00 | | S | | | | | | | | |
| **STATUTORY DED. ANALYSIS:** | 1,696.22 01 NY | | 01 NY SUI/DI | | 1,234.00 H HEALTH | | 21.12 I INSURN | 406.85 K 401K | | | |
| | 16.80 01 NY | | 002R NEW YORK CIT | | X CHECKG | | | | | | |
| | 616.72 002R | | | | 12,074.01 | | | | | | |
| **VOLUNTARY DED. ANALYSIS:** | 150.00 A AUTO | | A AUTO | | | | | | | | |
| | 1,395.00 S SAVING | | S SAVING | | | | | | | | |
| **CLARK,MATTHEW** | 80.00 6.45 | | 1,200.00 145.13 | | 1,345.13 | 150.71 FIT | 90.12 CT 27 | | 1003.31 X CHECKG | 25.00 N- S | Voucher# :: 070061 □ |
| File: 003993 | | | | | | 56.49 SS | | | | 25.00 S SAVING | |
| Dept: 644 | | | | | | 19.50 MED | | | | | |
| Rate: 15.0000 | | | | | | | | | | | .00 |

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012
Service Center: 075   Pay Date: 02/17/2012

Week 07
Page 16

©1994 Automatic Data Processing, Inc.

**REG**

# ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075    Period Ending: 02/11/2012
Service Center: 075    Pay Date: 02/17/2012

Week 07
Page 17

---

**FIORENTINI, JOHN-PAUL**
File: 002112 | Dept: 643 | Rate: 15.3846

| | Reg | O/T | Hours 3&4 | Earnings Reg | Earnings O/T | Earnings 3&4 | Earnings 5 | Gross | Federal | State/Local | Voluntary Deductions | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 60.00 | | | 1,230.77 | | 919.06 D | 1,592.74 N | 4,202.57 | 703.71 FIT / 159.04 SS / 54.90 MED | 253.70 CT 27 | 2491.42 X CHECKG / 416.00 H HEALTH / 60.00 S SAVING / 60.00 N- S / 60.00 A AUTO / 3.80 I INSURN | Voucher# 070062  .00 |

---

**HUNT, JESSICA**
File: 003480 | Dept: 647 | Rate: 17.5000

| | Reg | O/T | Hours 3&4 | Earnings Reg | Earnings O/T | Earnings 3&4 | Gross | Federal | State/Local | Voluntary Deductions | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 75.72 | .02 | 4.45 S | 1,325.10 | .53 | 77.88 S | 1,403.51 | 168.19 FIT / 55.25 SS / 19.06 MED | 88.14 CT 27 | 943.15 X CHECKG / 1.70 I INSURN / 40.00 N- S / 88.00 H HEALTH / 40.00 S SAVING | Voucher# 070063  .00 |

---

**JUSTICE, ERIC**
File: 003921 | Dept: 644 | Rate: 16.5000

| | Reg | O/T | Hours 3&4 | Earnings Reg | Earnings O/T | Earnings 3&4 | Gross | Federal | State/Local | Voluntary Deductions | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 79.25 | 4.75 | 8.00 S | 1,228.38 | 110.44 | 124.00 S | 1,462.82 | 141.11 FIT / 52.70 SS / 18.19 MED | 84.07 CT 27 | 920.10 X CHECKG / 3.69 I INSURN / 208.00 H HEALTH / 34.96 U UNIFRM | Voucher# 070064  .00 |

---

**KOZENIESKI, KEITH**
File: 003777 | Dept: 644

| Rate | Reg | O/T | Hours 3&4 | Earnings Reg | Earnings O/T | Earnings 3&4 |
|---|---|---|---|---|---|---|
| 13.0000 | 76.50 | 7.75 | 7.75 | 994.50 | 100.75 | 525.23 D |
| 6.0800 | | | 5.00 K | | | 40.40 K |
| 11.1200 | | | 2.75 K | | | 30.59 K |
| 16.1500 | | | 3.50 Y | | | 56.53 Y |
| 33.3500 | | | 6.50 Z | | | 283.48 Z |

Gross: 2,031.47
Federal: 224.53 FIT / 65.32 SS / 29.45 MED
State/Local: 136.11 CT 27
Voluntary: 1506.06 X CHECKG / 50.00 N- S / 50.00 S SAVING
Voucher# 070065  .00

---

**MORELAND, JACOB**
File: 003919 | Dept: 644

| Rate | Reg | O/T | Hours 3&4 | Earnings Reg | Earnings O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|---|
| 14.0000 | 64.50 | 1.50 | 5.00 S | 903.00 | 21.00 | 70.00 S | 373.69 D |
| 9.3400 | | | 8.00 V | | | 112.00 V | |
| 14.0000 | | | 1.50 K | | | 14.01 K | |
| 18.7900 | | | 3.00 Y | | | 56.37 Y | |
| 28.0100 | | | 6.75 Z | | | 189.07 Z | |

Gross: 1,739.14
Federal: 92.98 FIT / 73.05 SS / 25.21 MED
State/Local: 116.52 CT 27
Voluntary: 1391.38 X CHECKG / 40.00 N- S / 40.00 S SAVING
Voucher# 070066  .00

---

ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

REG

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075    Period Ending: 02/11/2012    Week 07
Service Center: 075    Pay Date: 02/17/2012    Page 18

© 1994 Automatic Data Processing, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | 3&4 | Reg | O/T | Earnings 3&4 | | Federal | State / Local | | | | | |
| SMITH, ROBERT | 32.00 | 8.00 S | | 1,108.46 | | 297.12 S / 30.00 A / 1,465.58 V | 3,001.16 | 539.80 FIT / 126.05 SS / 43.51 MED | 191.12 GT 27 | | 1422.12 X CHECKG / 148.56 K 401K | 30.00 A AUTO / 500.00 S SAVING | 500.00 N- S | Voucher# 070067 / .00 |
| File: 003341 Dept: 645 Rate: 37.1395 | | 40.00 V | | | | | | | | | | | | |
| Dept: 645 Rate: 37.1395 | | | | | 4,781.00 B | | 4,781.00 | 1,135.49 FIT / 200.80 SS / 69.33 MED | 304.31 GT 27 | | 2832.02 X CHECKG | 239.05 K 401K | Voucher# 070068 Pay 2 / .00 | |
| TRICARICO, MATTHEW | 80.00 | 5.38 | | 1,360.00 | 137.19 | | 1,497.19 | 182.24 FIT / 59.15 SS / 20.43 MED | 94.42 GT 27 | | 88.00 H HEALTH / 30.96 U UNIFRM | 50.00 S SAVING | 50.00 N- S | Check# 45962954 |
| File: 003918 Dept: 642 Rate: 17.0000 | | | | | | | | | | | | | | 971.96 9 Pays / 971.96 |
| DEPT TOTAL 64* | 567.97 25.85 104.45 .00 | | | REG / O/T / HOURS 3 / HOURS 4 | 9,430.21 10,529.82 .00 | REG / EARNINGS 3 / EARNINGS 5 | 515.04 988.92 21,463.99 | 3,338.76 FIT / 667.88 SS / 299.60 MED / 1,358.51 STATE | | | 14,627.28 TOTAL DEDUCTIONS | | 6.50 Y ONCALL | |
| HOURS ANALYSIS: | 9.25 15.25 | K ROUTE / Z OTONCL | | O/T EARNINGS 4 GROSS / 25.45 S SICK | | | | 48.00 V VACTN | | | | | | |
| EARNINGS ANALYSIS: | 90.00 1,992.74 472.55 765.00 | A AUTO / N NEWSAL / Z OTONCL / S | | 4,781.00 569.00 | B BONUS / S SICK | | | 1,817.98 1,597.58 | D CMP-HD / V VACTN | | 84.99 K ROUTE / 112.90 Y ONCALL | | | |
| MEMO ANALYSIS: | 1,358.51 | 27 CT | | 800.00 65.92 | H HEALTH / U UNIFRM | | | 9.19 I INSURN / 12,505.58 X CHECKG | | | 387.61 K 401K | | | |
| STATUTORY DED. ANALYSIS: VOLUNTARY DED. ANALYSIS: | 90.00 765.00 | A AUTO / S SAVING | | 321.53 | D | | | | | | | | | |
| BROOKS, MAURICE File: 002309 Dept: 652 Rate: 17.5000 | 80.00 | | | 1,400.00 | | | 1,721.53 | 90.34 FIT / 72.30 SS / 24.97 MED | 120.96 MD 05 | | 1397.96 X CHECKG | 15.00 S SAVING | 15.00 N- S | Voucher# 070069 / .00 |
| DAVIS, RAY File: 004021 Dept: 658 Rate: 15.5000 | 80.00 | 4.57 | 14.65 P | 1,240.00 | 105.25 | 340.62 P | 1,686.87 | 181.18 FIT / 67.16 SS / 23.19 MED | 107.19 MD 05 | | 88.00 H HEALTH / 50.61 K 401K | 2.95 I INSURN / 50.00 S SAVING | 50.00 N- S | Check# 45962955 / 1,116.59 |
| REYES, RED File: 002313 Dept: 655 Rate: 38.9424 | 60.00 | | | 3,115.39 | | 30.00 A | 3,145.39 | 294.64 FIT / 123.37 SS / 42.99 MED | 217.62 MD 05 | | 1825.60 X CHECKG / 208.00 H HEALTH / 400.00 S SAVING | 30.00 A AUTO / 3.57 I INSURN | 400.00 N- S | Voucher# 070070 / .00 |

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg / O/T / Hours 3&4 | | | Reg / O/T / Earnings 3&4&5 | | | | Federal | State /Local | | TOTAL DEDUCTIONS | |

**DEPT TOTAL 68***

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| REG 473.50 | REG 8,937.54 | O/T | FIT 1,798.01 | OTONCL 9.25 Z | | 6 Pays |
| O/T 109.92 | O/T 2,656.56 | EARNINGS 4 | SS 605.83 | | | 2,557.63 |
| HOURS 3 70.67 | EARNINGS 3 | REG 2,374.87 | MED 209.15 | | TOTAL DEDUCTIONS 9,007.30 | |
| HOURS 4 .00 | EARNINGS 5 .00 | EARNINGS 5 1,249.58 | STATE 640.63 | | | |
| | | GROSS 15,218.55 | | | | |

HOURS ANALYSIS:
| REG 54.92 | O/T 6.50 Y ONCALL |
EARNINGS ANALYSIS:
| A AUTO 90.00 | K ROUTE | B BONUS 100.00 | CMP-HD 1,322.09 D | | 464.82 K 401K |
| L NS-CNT 390.00 | | N NEWSAL 1,198.75 | ONCALL 114.99 Y | | 225.50 Z OTONCL |
| S 125.00 | | | | | |

MEMO ANALYSIS:
| 640.63 02 MA |

STATUTORY DED. ANALYSIS:
| A AUTO 90.00 | A AUTO 794.00 | H HEALTH | INSURN 405.28 I | | 276.26 K 401K |
| S SAVING 125.00 | S SAVING 7,012.23 | X CHECKG | 401KL2 30.51 10 | | 53.78 31 VELIFE |
| 32 VOEPLF 10.24 | | 75 SPPRTS 210.00 | | | |

| DE JESUS,LUIS | | | | | | Adjustment |
| File: D04038 | | 884.62 E | E 884.62 | | Void PP: |
| Dept: 673 | | | | FIT 13.46 | NY 01 S 20.58 | 0000004630 |
| Rate: 15.3800 | | | | SS 37.15 | NY 19 1.20 | |
| | | | | MED 12.83 | SUIDI | 785.89 |
| | | | | | 002R 13.50 | |

| | | | | | | Check# |
| Dept: 673 | 80.00 | 60.00 A | | FIT 170.77 | NY 01 S 98.01 | 45992958 |
| Rate: 15.3800 | | 884.62 E | 2,175.02 | SS 91.35 | NY 19 1.20 | Pay 2 |
| | | | | MED 31.54 | SUIDI | 1,598.30 |
| | | | | | 002R 60.40 | |
| | | | | | | 60.00 A AUTO  63.45 K 401K |

| GONZALEZ,RAUL | | 30.00 A | | FIT 293.25 | NJ 56 60.06 | Voucher# |
| File: 003477 | | 225.00 O | | SS 122.98 | NJ 21 20.64 | 070080 |
| Dept: 675 | 80.00 | | 2,928.06 | MED 42.46 | SUIDI | |
| Rate: 33.4135 | | 2,673.08 | | | | 30.00 A AUTO  494.85 73 GRNSHS |
| | | | | | | 2212.27 X CHECKG   146.40 73 GRNSHS |

| | | B | | FIT 2,474.25 | NJ 56 603.72 | Voucher# |
| Dept: 675 | | 9,697.00 | 9,697.00 | SS 415.68 | NJ 21 69.76 | 070081 |
| Rate: 33.4135 | | | | MED 143.50 | SUIDI | Pay 2 |
| | | | | | | .00 |
| | | | | | | 5695.22 X CHECKG |

| GUZMAN,EDGARD | 60.00  14.97 | 348.05 | | FIT 26.34 | NY 01 S 54.32 | Voucher# |
| File: 003855 | | | 1,588.05 | SS 66.69 | NY 19 1.20 | 070082 |
| Dept: 672 | | 1,240.00 | | MED 23.02 | SUIDI | |
| Rate: 15.5000 | | | | | | .00 |
| | | | | | 002R | 5.00 N- S |
| | | | | | | 1362.48 X CHECKG  50.00 O OTHER |
| | | | | | | 5.00 S SAVING |

---

ⒶⒹⓅ® Payroll Register

**AUTO-CHLOR  OF  NY**
Company Code: GHP

Batch: 8934-075          Period Ending: 02/11/2012     Week 07
Service Center: 075      Pay Date: 02/17/2012          Page 22

© 1994 Automatic Data Processing, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | 314 | Reg | O/T | Earnings 314 | Earnings 5 | | | Federal | State / Local | | |

**RAMIREZ,ANTHONY**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80.00 | 16.40 | | 860.00 | 202.40 | 777.64 D | | | | | | | REG |
| File: 003953 | | | | | | | | | | | | | |
| Dept: 674 | | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | | |
| Dept: 674 | | 12.60 K | | | | 126.25 K | | | | | | | |
| Rate: 10.0200 | | | | | | | | | | | | | |
| Dept: 674 | | 5.80 K | | | | 51.04 K | | | | | | | |
| Rate: 8.8000 | | | | | | | | | | | | 10.00 N- S | |
| | | | | | | | | | | | | X CHECKG 208.00 H HEALTH | Voucher# |
| | | | | | | 2,037.33 | | | 150.36 FIT 72.37 NY 01 | | 1447.15 | 070083 |
| | | | | | | | | | 76.83 SS 1.20 NY 19 | | S SAVING 10.00 | |
| | | | | | | | | | 26.53 MED SUI/DI | | | .00 |
| | | | | | | | | | 44.89 002R L2 | | | |

| DEPT TOTAL 67* | | | | | | | | | | | | | 5 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 320.00 REG | 6,023.48 REG | | | | 550.45 O/T | | | 3,127.43 FIT | | 11,784.82 TOTAL DEDUCTIONS | 2,364.19 |
| | 33.37 O/T | 10,958.91 EARNINGS 3 | | | | 1,977.26 EARNINGS 4 | | | 810.69 SS | | | |
| | 16.40 HOURS 3 | .00 EARNINGS 5 | | | | 19,510.10 GROSS | | | 279.86 MED | | | |
| | .00 HOURS 4 | | | | | | | | 909.08 STATE | | | |
| | | | | | | | | | 95.22 SUI/DI | | | |
| | | | | | | | | | 118.79 LOCAL | | | |

| HOURS ANALYSIS: | 16.40 | K ROUTE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 90.00 | A AUTO | 177.64 D CMP-HD | | 1,769.24 E CMPADJ | | | |
| | 177.29 | K ROUTE | | | | | | |
| MEMO ANALYSIS: | 15.00 | S | | | | | | |
| STATUTORY DED. ANALYSIS: | 653.80 | 56 NJ | 245.28 01 NY | | | | | |
| | 90.42 | 56 NJ SUI/DI | 4.80 01 NY SUI/DI | | | | | |
| | 118.79 | 002R NEW YORK CIT | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 90.00 | A AUTO | 63.45 K 401K | | 50.00 O OTHER | | | |
| | 15.00 | S SAVING | 641.25 73 GRNSHS | | | | | |

B BONUS: 9,897.00 ... O ONCALL: 225.00 ... H HEALTH: 208.00 ... X CHECKG: 10,717.12

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 23

**ADP® Payroll Register**

REG

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|

**COMPANY CODE**

GHP

| | HOURS | | EARNINGS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7,033.50 REG | 130,340.27 REG | 17,444.59 OT | 47,492.50 FIT | | 194,718.97 TOTAL DEDUCTIONS | | 103 | Pays | |
| | 941.42 OT | 135,405.07 EARNINGS 3 | 24,920.57 EARNINGS 4 | 12,466.93 SS | | | | | 31,510.61 | |
| | 1,088.24 HOURS 3 | 770.09 EARNINGS 5 | 308,890.59 GROSS | 4,304.03 MED | | | | | | |
| | .00 HOURS 4 | | | 15,956.60 STATE | | | | | | |
| | | | | 981.86 SU/DI | | | | | | |
| | | | | 1,439.09 LOCAL | | | | | | |

HOURS ANALYSIS:

| 496.22 REG | K ROUTE | 90.10 P CALLOT | 55.27 S SICK | 224.70 V VACTN |
|---|---|---|---|---|
| 101.55 OT | Y ONCALL | 120.40 Z OTONCL | | |

EARNINGS ANALYSIS:

| 1,020.00 HOURS 3 | A AUTO | 79,941.00 B BONUS | 31,069.14 D CMP-HD | 4,113.78 E CMPADJ |
|---|---|---|---|---|
| 4,665.52 HOURS 4 | K ROUTE | 2,090.00 L NS-CNT | 501.50 M NS-OTH | 20,402.64 N NEWSAL |
| 750.00 | O ONCALL | 2,151.20 P CALLOT | 1,025.24 S SICK | 7,828.57 V VACTN |
| 1,892.46 | Y ONCALL | 3,846.68 Z OTONCL | | |

| 7,470.00 | S | | | |
|---|---|---|---|---|

MEMO ANALYSIS:

STATUTORY DED. ANALYSIS:

| 1,358.51 | 27 CT | 640.63 02 MA | 1,182.72 05 MD | 6,417.78 56 NJ |
|---|---|---|---|---|
| 6,386.96 | 01 NY | | | |
| 942.26 | 56 NJ SU/DI | 39.60 01 NY SU/DI | | |
| 1,439.09 | 002R NEW YORK CIT | | | |

VOLUNTARY DED. ANALYSIS:

| 1,020.00 | A AUTO | 12,009.00 H HEALTH | 501.01 I INSURN | 700.47 J 401KLN |
|---|---|---|---|---|
| 4,553.13 | K 401K | 40.00 M MEDEXP | 50.00 O OTHER | 7,470.00 S SAVING |
| 65.92 | U UNIFRM | 166,285.06 X CHECKG | 167.89 10 401KL2 | 87.38 11 401KL3 |
| 21.53 | 13 401KL4 | 67.63 31 VELIFE | 12.67 32 VDEPLF | 791.08 73 GRNSHS |
| 876.00 | 75 SPPRTS | | | |

| | | | STARTING CHECK NUMBER: 45962939 | |
|---|---|---|---|---|
| | | | ENDING CHECK NUMBER: 45962958 | |

| NET PAYROLL: | 31,510.61 | CHECKS: | 20 | FLAGGED: | 88 |
|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 166,285.06 | VOUCHERS: | 83 | NET CASH PAYS 1,000.00 OR MORE | 89 |
| NET VOIDS: | 785.89 | ADJUSTMENTS: | 1 | | |
| NET CASH: | 197,009.78 | | | | |

**ADP® Payroll Register Company Totals**

AUTO-CHLOR  OF  NY
Company Code:   GHP

Batch : 8934-075   Period Ending : 02/11/2012   Week 07
Service Center : 075   Pay Date : 02/17/2012   Page   24

© 1993 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg / O.T. / 3.4. | EARNINGS Reg / O.T. / 3.4. / Earnings / 5 | GROSS | STATUTORY DEDUCTIONS Federal / State·Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| AKSAN,KAHRAMAN File: 004076 Dept: 518 Rate: 16.0000 | 80.00 / 1.93 | 1,280.00 / 46.32 | 1,326.32 | 43.01 FIT / 55.70 SS / 19.23 MED — 44.89 NY 01 / 1.20 NY 19 / SU/DI | 1112.29 X CHECKG / 50.00 N- S / 50.00 S SAVING | Voucher# 090001 .00 |
| APONTE,EDWIN File: 003412 Dept: 610 Rate: 18.0000 | 80.00 / 9.22 | 1,440.00 / 165.96 / 255.33 D | 1,956.62 | 41.40 FIT / 73.44 SS / 25.35 MED — 64.69 NY 01 / 1.20 NY 19 / SU/DI | 1542.55 X CHECKG / 208.00 H HEALTH | Voucher# 090002 .00 |
| Dept: 610 Rate: 10.2200 | 6.72 K | 68.68 K | | | | |
| Dept: 610 Rate: 10.6600 | 2.50 K | 26.65 K | | | | |
| BIRKLER,EDWARD File: 003972 Dept: 612 Rate: 18.0000 | 75.53 / 6.17 / 8.00 V | 1,359.54 / 168.59 / 144.00 V | 1,670.13 | 232.18 FIT / 66.45 SS / 22.94 MED — 72.55 NY 01 / 1.20 NY 19 / SU/DI | 1127.63 X CHECKG / 88.00 H HEALTH / 25.00 N- S; 3.32 I INSURN / 25.00 S SAVING; 30.96 U UNIFRM | Voucher# 090003 .00 |
| BRADLEY,JOHN File: 003850 Dept: 614 Rate: 11.5000 | 74.75 / 19.75 | 859.63 / 227.13 / 480.26 D / 75.00 O | 2,158.19 | 120.89 FIT / 81.91 SS / 28.28 MED — 83.51 NY 01 / 1.20 NY 19 / SU/DI | 1598.40 X CHECKG / 208.00 H HEALTH / 100.00 N- S; 25.00 K 401K / 100.00 S SAVING | Voucher# 090004 .00 |
| Dept: 614 Rate: 7.1500 | 10.50 K | 75.08 K | | | | |
| Dept: 614 Rate: 9.5590 | 9.25 K | 88.34 K | | | | |
| Dept: 614 Rate: 14.2900 | 1.00 Y | 14.29 Y | | | | |
| Dept: 614 Rate: 19.1000 | 4.25 Y | 81.18 Y | | | | |
| Dept: 614 Rate: 21.4400 | 12.00 Z | 257.28 Z | | | | |
| BUGIADA,MARK File: 003973 Dept: 618 Rate: 15.0000 | 80.00 / 9.77 | 1,200.00 / 219.83 / 75.00 O / 89.76 D | 1,584.59 | 113.73 FIT / 66.55 SS / 22.97 MED — 59.72 NY 01 / 1.20 NY 19 / SU/DI | 1272.88 X CHECKG / 47.54 K 401K | Voucher# 090005 .00 |

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch: 3381-075  Period Ending : 02/25/2012  Week 09
Service Center : 075  Pay Date : 03/02/2012  Page  1

ADP Payroll Register

© 2004 Automatic Data Processing, Inc.



**REG**

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 / Rate | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| BUGIADA,MICHAEL File: 000165 Dept: 619 Rate: 50.4808 | 80.00 / / / | 4,038.46 / / 30.00 A / | 4,068.46 | 308.33 FIT 157.89 SS 54.51 MED / 169.92 NY 01 | 2280.40 X CHECKG / 309.00 H HEALTH / 229.53 J 401KLN / 5.03 31 VELIFE / 500.00 N- S / 30.00 A AUTO / 3.80 I INSURN / 500.00 S SAVING | Voucher# 090006 / .00 |
| BUGIADA,SEBRINA File: 003819 Dept: 617 Rate: 16.0000 | 50.43 / / / | 806.88 / / / | 806.88 | 91.90 FIT 33.69 SS 11.70 MED / 23.82 NY 01 1.20 NY 19 SU/DI | 644.37 X CHECKG | Voucher# 090007 / .00 |
| DAGOSTINO JR., RICHARD R File: 004077 Dept: 614 Rate: 19.0000 | 80.00 18.68 / / | 1,520.00 532.38 / / | 2,052.38 | 227.66 FIT 86.20 SS 29.76 MED / 101.64 NY 01 1.20 NY 19 SU/DI | 1554.96 X CHECKG / 30.96 S SAVING / 20.00 N- S / 20.00 S SAVING | Voucher# 090008 / .00 |
| DELGADO,LUCIANO File: 003571 Dept: 611 Rate: 13.5000 | 80.00 .80 / / | 1,080.00 16.20 / / | 1,096.20 | 122.10 FIT 42.35 SS 14.61 MED / 35.70 NY 01 1.20 NY 19 SU/DI | 742.24 X CHECKG / 50.00 S SAVING / 50.00 N- S / 88.00 H HEALTH | Voucher# 090009 / .00 |
| KLEIN,MATTHEW File: 004042 Dept: 618 Rate: 15.0000 | 80.00 23.85 12.25 P / | 1,200.00 536.63 275.63 P / | 2,012.26 | 261.11 FIT 60.81 SS 27.90 MED / 85.54 NY 01 1.20 NY 19 SU/DI | 1383.59 X CHECKG / 2.50 I INSURN / 15.00 S SAVING / 15.00 N- S / 88.00 H HEALTH / 40.25 K 401K / 21.96 U UNIFRM | Voucher# 090010 / .00 |
| MAGANA,GAMALIEL File: 002097 Dept: 611 Rate: 16.2500 | 60.00 4.60 / / | 1,300.00 112.13 / / | 1,412.13 | 49.93 FIT 46.34 SS 16.00 MED / 36.62 NY 01 1.20 NY 19 SU/DI | 852.90 X CHECKG / 1.14 I INSURN / 100.00 N- S / 309.00 H HEALTH / 100.00 S SAVING | Voucher# 090011 / .00 |
| Dept: 611 Rate: 16.2500 | 40.00 V / / | 650.00 V / / | 650.00 | 35.48 FIT 27.30 SS 9.42 MED / 24.07 NY 01 | 553.73 X CHECKG | Voucher# 090012 Pay 2 / .00 |

**REG**

# ADP Payroll Register

## MANAA, AHMED — File: 003570

| Dept | Rate | Reg Hrs | O/T Hrs | Hrs 3&4 | Reg Earn | O/T Earn | Earn 3&4 | Earn 5 |
|---|---|---|---|---|---|---|---|---|
| 614 | 11.5000 | 80.00 | 16.00 | | 920.00 | 184.00 | 100.00 B | 481.88 D |
| 614 | 8.50 K | | | 8.50 K | | | | 70.21 K |
| 614 | 8.2600 K | | | 7.50 K | | | | 62.03 K |
| 614 | 8.2700 Z | | | 7.00 Z | | | | 173.50 Z |
| 614 | 24.8000 | | | | | | | |

GROSS: 1,991.72
Statutory — Federal: 192.96 FIT, 79.96 SS, 27.61 MED — State/Local: 85.85 NY 01, 1.20 NY 19 SU/DI
Voluntary: 1504.14 X CHECKG, 2.00 I INSURN | 10.00 N- S | 88.00 H HEALTH, 10.00 S SAVING
Voucher# 090013 — NET PAY .00

## PEREZ, NELSON — File: 000282

| Dept | Rate | Reg Hrs | O/T Hrs | Hrs 3&4 | Reg Earn | O/T Earn | Earn 3&4 | Earn 5 |
|---|---|---|---|---|---|---|---|---|
| 614 | 11.5000 | 76.00 | 28.67 | | 874.00 | 329.71 | | 752.96 D |
| 614 | 9.4100 K | | | 13.75 K | | | | 129.39 K |
| 614 | 9.2800 K | | | 14.92 K | | | | 138.46 K |
| 614 | 18.5600 Y | | | 4.00 Y | | | | 74.24 Y |
| 614 | 27.8400 Z | | | 10.00 Z | | | | 278.40 Z |

GROSS: 2,577.16
Statutory — Federal: 412.40 FIT, 104.54 SS, 36.09 MED — State/Local: 128.57 NY 01, 1.20 NY 19 SU/DI
Voluntary: 1532.36 X CHECKG, 274.00 75 SPPRTS | 50.00 N- S | 88.00 H HEALTH, 50.00 S SAVING
Voucher# 090014 — NET PAY .00

## RICCIO, VIRGINIA — File: 004050

| Dept | Rate | Reg Hrs | O/T Hrs | Reg Earn | O/T Earn |
|---|---|---|---|---|---|
| 617 | 21.6400 | 80.00 | 12.20 | 1,731.20 | 396.01 |

GROSS: 2,127.21
Statutory — Federal: 238.89 FIT, 89.34 SS, 30.85 MED — State/Local: 106.47 NY 01, 1.20 NY 19 SU/DI
Voluntary: 1610.46 X CHECKG | 50.00 N- S | 50.00 S SAVING
Voucher# 090015 — NET PAY .00

## RIVERA, PAUL — File: 001184

| Dept | Rate | Reg Hrs | Reg Earn | Earn 5 |
|---|---|---|---|---|
| 615 | 37.2600 | 80.00 | 2,980.80 | 30.00 A |

GROSS: 3,010.80
Statutory — Federal: 345.94 FIT, 113.48 SS, 39.18 MED — State/Local: 132.26 NY 01
Voluntary: 1630.28 X CHECKG, 309.00 H HEALTH, 206.44 J 401KLN, 150.00 S SAVING, 2.63 32 VDEPLF | 150.00 N- S | 30.00 A AUTO, 2.82 I INSURN, 40.00 K 401K, 8.77 31 VELIFE
Voucher# 090016 — NET PAY .00

## SALVATORE, MICHAEL A — File: 000533

| Dept | Rate | Reg Hrs | Reg Earn |
|---|---|---|---|
| 613 | 18.7500 | 80.00 | 1,500.00 |

GROSS: 1,500.00
Statutory — Federal: 71.53 FIT, 63.00 SS, 21.75 MED — State/Local: 55.34 NY 01
Voluntary: 1176.42 X CHECKG, 61.96 U UNIFRM | 50.00 N- S | 50.00 K 401K
Voucher# 090017 — NET PAY .00

**REG**

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours 3&4 | | Reg. | O.T. | Earnings 3 | Earnings 4 | Earnings 5 | | Federal | State / Local | | | |

**SPUTO,GIULIO**
File: 001855  Dept: 613  Rate: 17.3100
Reg 80.00 — Reg 1,384.80 — Gross 1,384.80
Federal: 126.65 FIT, 58.17 SS, 20.06 MED
State/Local: 37.49 NY 01
Voluntary: 346.21 K 401K
Check# 46042932  796.20

**TORRES-RIVERA, NOEL**
File: 003924  Dept: 614  Rate: 15.0000
1.25 / 8.00 H, 32.85 V; Reg 18.75, O.T. 344.25, Earnings3 120.00 H, 492.75 V
77.76 / 16.30 P, 6.00 V; 1,166.70, 344.25, 141.44 D, 61.88 P, 90.00 V
Gross 2,435.77
Federal: 245.80 FIT, 109.69 SS, 37.87 MED
State: 130.28 NY 01, 1.20 NY 19 SUI/DI
Voluntary: 2295.28 X CHECKG, 3.69 I INSURN, 27.96 U UNIFRM; 240.00-N- S; 176.00- H HEALTH, 240.00- S SAVING
Voucher# 090018  .00

**WILLIAMS,KEN**
File: 003758  Dept: 614  Rate: 11.5000 / 6.5300 / 9.3700 / 7.2500 / 10.6750 / 28.1000
72.50 15.00; Reg 833.75, O.T. 172.50, Earnings3 100.00 B, 567.77 D, 169.62 E
6.25 K: 53.31 K
8.75 K: 81.99 K
7.50: 54.38
8.25: 89.72
2.50 Z: 70.25 Z
Gross 2,193.29
Federal: 183.03 FIT, 92.12 SS, 31.80 MED
State: 103.29 NY 01, 1.20 NY 19 SUI/DI
Voluntary: 1781.65 X CHECKG
Voucher# 090019  .00

**DEPT TOTAL 61***
REG 1,475.74, O/T 190.19, HOURS 3 239.24, HOURS 4 .00
Reg 27,546.89, O/T 3,577.64, Earnings3 306.20
Earnings: REG 27,546.89, OT 3,042.82, 5 38,014.91; others 88.64 K, 31.50 Z
Gross 3,539.36 / 3,042.82 / 38,014.91
Federal: 3,464.82 FIT, 1,529.13 SS, 527.50 MED, 1,605.21 STATE, 18.00 SUI/DI
TOTAL DEDUCTIONS 30,073.55

HOURS ANALYSIS: 8.00 H HOLDY, 9.25 Y ONCALL
EARNINGS ANALYSIS: 60.00 A AUTO, 120.00 H HOLDY, 1,376.75 V VACTN; 200.00 B BONUS, 794.14 K ROUTE, 169.71 Y ONCALL; 88.64 K ROUTE, 31.50 Z OTONCL; 15.00 P CALLOT
MEMO ANALYSIS: 830.00 S
STATUTORY DED. ANALYSIS: 1,605.21 01 NY, 18.00 01 NY SUI/DI; 19.27 I INSURN, 173.80 U UNIFRM, 274.00 75 SPRTS; 2,769.40 D CMP-HD, 160.00 O ONCALL, 779.53 Z OTONCL; 86.85 V VACTN; 169.62 E CMPADJ, 337.51 P CALLOT
VOLUNTARY DED. ANALYSIS: 60.00 A AUTO, 549.00 K 401K, 13.85 31 VELIFE; 1,507.00 H HEALTH, 830.00 S SAVING, 2.63 32 VDEPLF; 435.97 J 401KLN, 26,108.03 X CHECKG

**AUTO-CHLOR OF NY**
Company Code: GHP
Batch: 3381-075  Service Center: 075
Period Ending: 02/25/2012  Pay Date: 03/02/2012
Week 09  Page 4
20 Pays  795.20

ADP Payroll Register

REG

| PERSONNEL | HOURS | | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 364 | Reg | O/T | Earnings 364 Earnings S | Federal | State/Local | | | |
| **ALESSI,KIMBERLY** Flle: 003959 Dept: 626 Rate: 26.4400 | 80.00 | | | 2,115.20 | | | 271.04 FIT 83.46 SS 28.81 MED | 59.54 NJ 56 14.91 NJ 21 SUI/DI | S1 1410.90 5.08 40.00 | X CHECKG I INSURN M MEDEXP | 50.00 N- S 88.00 H HEALTH 63.46 K 401K 50.00 S SAVING | Voucher# 090020 :: □ :: □ .00 |
| **ALFONZO,JOSE ERNESTO** Flle: 001469 Dept: 628 Rate: 18.0000 | 76.75 | 17.58 | 8.00 H 16.00 V | 1,381.50 | 474.55 | 144.00 H 288.00 V | 162.54 FIT 83.13 SS 28.70 MED | 40.55 NJ 56 16.12 NJ 21 SU/DI | 1345.42 71.48 50.00 67.13 | X CHECKG J 401KLN S SAVING 11 401KL3 | 50.00 N- S 309.00 H HEALTH 68.64 K 401K 45.45 10 401KL2 | Voucher# 090021 :: □ :: □ .00 |
| **AROCHO,DAVID** Flle: 003906 Dept: 624 Rate: 12.7500 Dept: 624 Rate: 9.4400 Dept: 624 Rate: 8.1200 Dept: 624 Rate: 18.8700 Dept: 624 Rate: 28.3100 | 75.75 | 7.50 | 4.32 K 3.18 K 4.25 Y 1.50 Z | 955.81 | 95.63 | 395.29 D 40.78 K 25.82 K 80.20 Y 42.47 Z | | | | | | |
| **BERTKAU,BRUCE** Flle: 003158 Dept: 629 Rate: 78.7356 | 80.00 | | | 6,298.85 | | 30.00 A | 182.64 FIT 65.44 SS 22.59 MED | 34.79 NJ 56 11.62 NJ 21 SUI/DI | S1 88.00 20.00 | H HEALTH S SAVING | 20.00 N- S 3.69 I INSURN 132.00 75 SPPRTS | Check# 46042933 :: □ 1,085.23 |
| | | | | | | | 944.61 FIT 265.81 SS 91.77 MED | 219.83 NJ 56 128.81 NY 01 SUI/DI | S1 3923.02 725.00 | X CHECKG K 401K | 30.00 N- S 30.00 A AUTO | Voucher# 090022 :: □ .00 |
| **CHICAS,DAMARIS** Flle: 002213 Dept: 627 Rate: 18.0000 | 80.00 | 5.35 | | 1,440.00 | 144.45 | | 200.76 FIT 62.85 SS 21.69 MED | 33.39 NJ 56 11.17 NJ 21 SUI/DI | 1136.59 30.00 | X CHECKG S SAVING | 30.00 N- S 88.00 H HEALTH | Voucher# 090023 :: □ .00 |

Row gross values:
- ALESSI,KIMBERLY: 2,115.20
- ALFONZO,JOSE: 2,288.16
- AROCHO,DAVID: 1,646.00
- BERTKAU,BRUCE: 6,328.85
- CHICAS,DAMARIS: 1,584.45



ADP® Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075
Service Center: 075

Period Ending: 02/25/2012
Pay Date: 03/02/2012

Week 09
Page 5

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS |  |  | EARNINGS |  |  | GROSS | STATUTORY DEDUCTIONS |  | VOLUNTARY DEDUCTIONS |  | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 / Earnings 5 |  | Federal | State / Local |  |  |  |
| **CLOVER,KYLE** | 77.25 | 13.03 |  | 849.75 | 143.33 | 773.29 D |  |  |  |  |  |  |
| File: 003619 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  |  |  |  |  |  |  |  |  |  |  |
| Rate: 11.0000 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 4.27 K |  |  | 41.21 K |  |  |  |  |  |  |
| Rate: 9.6500 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 8.77 K |  |  | 87.00 K |  |  |  |  |  |  |
| Rate: 9.9200 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 2.75 Y |  |  | 54.53 Y | 1,949.11 | 121.97 FIT / 68.99 SS / 23.78 MED | 33.60 NJ 56 / 13.75 NJ 21 / SUI DI | 1378.12 X CHECKG | 309.00 H HEALTH | Voucher# 090024 :□ .00 |
| Rate: 9.9200 |  |  |  |  |  |  |  |  |  |  |  |  |
| **COCCOZ,MAURICIO** | 80.00 | 35.90 |  | 880.00 | 385.00 | 926.12 D |  |  |  |  |  |  |
| File: 004057 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  |  |  |  |  |  |  |  |  |  |  |
| Rate: 11.0000 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 18.03 K |  |  | 191.66 K |  |  |  |  |  |  |
| Rate: 10.6300 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 16.97 K |  |  | 142.55 K |  |  |  |  |  |  |
| Rate: 8.4000 |  |  |  |  |  |  | 2,525.33 | 157.79 FIT / 97.32 SS / 33.60 MED | 79.05 NJ 56 / 17.80 NJ 21 / SUI DI | S1901.21 X CHECKG / 20.00 S SAVING | 20.00 N- S / 208.00 H HEALTH / 10.56 U UNIFRM | Voucher# 090025 :□ .00 |
| **CORONA,CESAR** | 73.00 | 19.80 |  | 803.00 | 217.80 | 399.05 D |  |  |  |  |  |  |
| File: 003822 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  |  |  |  |  |  |  |  |  |  |  |
| Rate: 11.0000 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 12.93 K |  |  | 96.72 K |  |  |  |  |  |  |
| Rate: 7.4800 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 6.87 K |  |  | 54.00 K |  |  |  |  |  |  |
| Rate: 7.8600 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 3.00 Y |  |  | 44.85 Y |  |  |  |  |  |  |
| Rate: 14.9500 |  |  |  |  |  |  |  |  |  |  |  |  |
| Dept: 624 |  |  | 4.00 Y |  |  | 62.84 Y | 1,678.27 | 187.67 FIT / 65.80 SS / 23.05 MED | 36.76 NJ 56 / 11.83 NJ 21 / SUI DI | 904.16 X CHECKG / 100.00 S SAVING | 100.00 N- S / 88.00 H HEALTH / 260.00 75 SPPRTS | Voucher# 090026 □ .00 |
| Rate: 15.7100 |  |  |  |  |  |  |  |  |  |  |  |  |



**AUTO-CHLOR  OF NY**
Company Code:  GHP

Batch : 3381-075   Period Ending : 02/25/2012
Service Center : 075   Pay Date : 03/02/2012

**ADP® Payroll Register**

© 1994 Automatic Data Processing, Inc.

Week 09
Page 6

**REG**

# ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 3381-075   Period Ending: 02/25/2012   Week 09
Service Center: 075   Pay Date: 03/02/2012   Page 7

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ,RUI File: 003875 Dept: 624 Rate: 12.7500 | 60.00 | 12.23 | | 1,020.00 | 155.93 | 502.19 D | | | | | | Check# 46042934 |
| Dept: 624 Rate: 9.2700 | | | 7.05 K | | | 65.35 K | | | | | | 1,294.95 |
| Dept: 624 Rate: 8.9200 | | | 5.18 K | | | 46.21 K | | 1,789.68 | 252.07 FIT 71.47 SS 24.67 MED | 45.90 NJ 56 12.62 NJ 21 SUI/DI | 88.00 H HEALTH | |
| DE LEON,KAREL File: 003620 Dept: 620 Rate: 15.5000 | 75.50 | 21.47 | | 1,170.25 | 332.79 | 752.27 D | | | | | | Voucher# 090027 |
| Dept: 620 Rate: 11.2900 | | | 7.73 K | | | 87.27 K | | | | | | |
| Dept: 620 Rate: 11.9600 | | | 13.73 K | | | 164.21 K | | | | | | |
| Dept: 620 Rate: 23.9200 | | | 4.50 Y | | | 107.64 Y | | 2,614.43 | 290.05 FIT 109.80 SS 37.91 MED | 52.25 NJ 56 18.43 NJ 21 SUI/DI | 1930.99 X CHECKG 175.00 N- S 175.00 S SAVING | .00 |
| FLAVIN,MAURICE J. File: 000731 Dept: 624 Rate: 11.0000 | 80.00 | 27.95 | | 880.00 | 307.45 | 1,231.86 D | | | | | | Check# 46042935 |
| Dept: 624 Rate: 8.7500 | | | 16.15 K | | | 141.31 K | | | | | | 2,028.87 |
| Dept: 624 Rate: 13.8700 | | | 11.80 K | | | 163.67 K | | 2,724.29 | 269.40 FIT 105.69 SS 36.49 MED | 54.18 NJ 56 19.21 NJ 21 SUI/DI | 208.00 H HEALTH 2.45 I INSURN | |
| FRANK,JASON File: 002207 Dept: 624 Rate: 11.0000 | 68.30 | 8.00 V | | 751.30 | 88.00 V | 1,346.79 D | | | | | | Voucher# 090028 |
| Dept: 624 Rate: 21.2300 | | | 3.00 Y | | | 63.69 Y | | | | | | |
| Dept: 624 Rate: 34.6000 | | | 4.75 Y | | | 164.35 Y | | 2,414.13 | 341.64 FIT 92.66 SS 31.99 MED | 81.85 NJ 56 17.01 NJ 21 SUI/DI | 1391.18 X CHECKG 250.00 S SAVING 260.00 N- S 208.00 H HEALTH | .00 |

© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O/T | 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 8 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARCES,RAUL A File: 004079 Dept: 624 Rate: 11.0000 | 76.75 | 22.07 | | 844.25 | 242.77 | 619.20 D | | | | | | |
| Dept: 624 Rate: 9.3700 | | | 11.40 K | | | 106.82 K | | | | | | |
| Dept: 624 Rate: 7.8300 | | | 10.67 K | | | 83.55 K | | | | | | |
| Dept: 624 Rate: 15.6600 | | | 3.25 Y | | | 50.90 Y | | 1,947.49 | 190.01 FIT 81.80 SS 28.24 MED | 34.34 NJ 56 SI 13.72 NJ 21 SUI/DI | 50.00 S SAVING 50.00 N- S | Check# 46042936 1,549.38 |
| GILL JR,EDWARD File: 004056 Dept: 624 Rate: 11.0000 | 75.50 | 30.88 | | 630.50 | 339.68 | 836.24 D | | | | | | |
| Dept: 624 Rate: 9.5300 | | | 17.92 K | | | 170.76 K | | | | | | |
| Dept: 624 Rate: 9.3400 | | | 12.97 K | | | 121.14 K | | | | | | |
| Dept: 624 Rate: 19.0500 | | | 4.50 Y | | | 85.73 Y | | | | | | |
| Dept: 624 Rate: 28.0100 | | | 14.75 Z | | | 413.15 Z | | 2,797.22 | 239.77 FIT 117.49 SS 40.56 MED | 53.03 NJ 56 SI 19.73 NJ 21 SUI/DI | 100.00 O OTHER 20.00 S SAVING 20.00 N- S | Check# 46042937 2,206.64 |
| GONELLA,IVAN CASTELLANOS File: 004054 Dept: 622 Rate: 16.0000 | 80.00 | 30.37 | | 1,280.00 | 728.88 | | | 2,008.88 | 207.94 FIT 80.68 SS 27.85 MED | 36.84 NJ 56 SI 14.17 NJ 21 SUI/DI | 1499.61 X CHECKG 3.69 I INSURN 88.00 H HEALTH 50.00 S SAVING 50.00 N- S | Voucher# 090029 .00 |
| IVY,EDWARD File: 001352 Dept: 629 Rate: 84.1350 | 80.00 | | | 6,730.60 | | 30.00 A | | 6,760.60 | 2,187.46 FIT 270.98 SS 93.55 MED | 655.89 NJ 56 SI 46.90 NJ 21 SUI/DI | 2985.10 X CHECKG 309.00 H HEALTH 30.00 A AUTO 201.92 K 401K | Voucher# 090030 .00 |
| KRAWCZYK, KRZYSZTOF File: 001770 Dept: 622 Rate: 18.0000 | 80.00 | 43.53 | 18.50 P | 1,440.00 | 1175.31 | 499.50 P | | 3,114.81 | 296.83 FIT 117.85 SS 40.68 MED | 68.86 NJ 56 SI 21.95 NJ 21 SUI/DI | 309.00 H HEALTH 150.00 S SAVING 150.00 N- S 1.35 I INSURN | Check# 46042938 2,108.29 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075   Period Ending: 02/25/2012   Week 09
Service Center: 075   Pay Date: 03/02/2012   Page 8

ADP Payroll Register

**REG**

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5&6 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KRUG,FRANK** File: 001726 Dept: 623 Rate: 15.3847 | 80.00 | | | 1,230.78 | | | | 1,230.78 | FIT 33.46  SS 51.69  MED 17.84 | NY 01 S 38.72  002R L1 24.75 | 924.00 X CHECKG   140.32 J 401KLN | □ .00 Voucher# 090031 |
| **LITWIN,MICHAEL** File: 003503 Dept: 623 Rate: 14.4231 | 80.00 | | | 1,153.85 | | | | 1,153.85 | FIT .00  SS 48.46  MED 16.73 | NJ 56 16.16  NJ 21 8.15  SUI/DI | 1064.35 X CHECKG | ∷ □ .00 Voucher# 090032 |
| **LOPEZ,ARMANDO** File: 003152 Dept: 621 Rate: 15.5000 | 72.27 | 6.70 | 8.00 S | 1,120.19 | 155.78 | 124.00 S | | 1,399.97 | FIT 123.81  SS 55.10  MED 19.03 | NJ 56 22.62  NJ 21 9.87  SUI/DI | 881.54 X CHECKG   200.00 S SAVING   200.00 N- S   83.00 H HEALTH | □ .00 Voucher# 090033 |
| **MELGAR,ALBERT** File: 003988 Dept: 621 Rate: 10.5000 | 80.00 | 10.35 | | 640.00 | 163.01 | | | 1,003.01 | FIT 86.19  SS 38.43  MED 13.27 | NJ 56 15.45  NJ 21 7.07  SUI/DI | 694.60 X CHECKG   60.00 S SAVING   60.00 N- S   88.00 H HEALTH | □ .00 Voucher# 090034 |
| **MILLER,HENRY** File: 001209 Dept: 625 Rate: 36.5385 | 80.00 | | | 2,923.08 | | 30.00 A  40.00 O | | 2,993.08 | FIT 387.57  SS 116.97  MED 40.38 | NJ 56 67.11  NJ 21 21.10  SUI/DI | 1893.75 X CHECKG   208.00 H HEALTH   225.00 S SAVING   225.00 N- S   30.00 A AUTO   3.20 I INSURN | ∷ □ .00 Voucher# 090035 |
| **NEWTON,BRYAN** File: 003151 Dept: 624 Rate: 11.0000 Dept: 624 Rate: 9.6500 Dept: 624 Rate: 5.0500 Dept: 624 Rate: 18.0900 Dept: 624 Rate: 27.1400 | 77.25 | 31.23  17.67 K  13.37 K  2.75 Y  11.25 Z | | 849.75 | 343.53  172.45 K  121.00 K  49.75 Y  305.33 Z | 838.62 D | | 2,680.43 | FIT 150.32  SS 99.60  MED 34.38 | NJ 56 44.16  NJ 21 18.89  SUI/DI | 1574.08 X CHECKG   250.00 K 401K   200.00 N- S   309.00 H HEALTH   200.00 S SAVING | ∷ □ .00 Voucher# 090036 |
| **POLKOWSKI, THOMAS** File: 004096 Dept: 624 Rate: 16.0000 | 40.00 | 7.97 | | 640.00 | 191.28 | | | 831.28 | FIT .00  SS 34.91  MED 12.05 | NJ 56 12.78  NJ 21 5.66  SUI/DI | | □ 765.68 Check# 46042939 |

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 3381-075   Period Ending: 02/25/2012   Week 09
Service Center: 075   Pay Date: 03/02/2012   Page   9

ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

REG

# Payroll Register

| PERSONNEL | HOURS Reg / O/T / 364 | EARNINGS Reg / O/T / Earnings 364 / Earnings 8 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| ROBLES,KEVIN File: 003464 Dept: 624 Rate: 11.7500 Dept: 624 Rate: 18.0600 Dept: 624 Rate: 27.0900 | 62.23  24.00 V  13.32 Y  2.43 Z | 731.20  297.15 D  282.00 V  240.56 Y  65.83 Z | 1,516.74 | 178.25 FIT  64.21 SS  22.17 MED  33.01 NJ 56  11.39 NJ 21  SUI/DI | 993.04 X CHECKG  125.00 S SAVING  125.00 N- S  88.00 H HEALTH  161.67 73 GRNSHS | Voucher# 090037  .00 |
| RUIZ,FRANCES File: 003130 Dept: 627 Rate: 27.0000 | 68.00  12.00 S | 1,836.00  324.00 S | 2,160.00 | 243.81 FIT  90.72 SS  31.32 MED  41.02 NJ 56  15.23 NJ 21  SUI/DI | 1657.90 X CHECKG  80.00 S SAVING  80.00 N- S | Voucher# 090038  .00 |
| SARZO,THOMAS File: 003862 Dept: 621 Rate: 11.0000 | 80.00  5.05 | 880.00  83.33 | 963.33 | 80.24 FIT  36.76 SS  12.69 MED  14.65 NJ 56  6.80 NJ 21  SUI/DI | 620.31 X CHECKG  1.92 I INSURN  1.56 U UNIFRM  100.00 N- S  88.00 H HEALTH  100.00 S SAVING | Voucher# 090039  .00 |
| SCAGLIONE,LEO File: 003606 Dept: 620 Rate: 16.2500 Dept: 620 Rate: 11.2900 Dept: 620 Rate: 12.0900 Dept: 620 Rate: 36.2700 | 80.00  25.63  13.35 K  12.26 K  6.25 Z | 1,300.00  416.49  752.27 D  150.72 K  148.47 K  226.69 Z | 2,994.64 | 374.65 FIT  117.04 SS  40.41 MED  109.41 NJ 56  21.11 NJ 21  SUI/DI | 2034.02 X CHECKG  10.00 K 401K  80.00 N- S  208.00 H HEALTH  80.00 S SAVING | Voucher# 090040  .00 |
| Dept: 620 Rate: 16.2500 | | | | .00 FIT | 500.00 X CHECKG  500.00- N- S  500.00- S SAVING | Voucher# 090041 Pay 2  .00 |

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 3381-075   Period Ending : 02/25/2012   Week 09
Service Center : 075   Pay Date : 03/02/2012   Page   10



® Payroll Register
© 1974 Automatic Data Processing, Inc.

**REG**

# ADP® Payroll Register

| PERSONNEL | HOURS | | EARNINGS | | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| **SMITH, KENNETH** File: 003D66 Dept: 624 Rate: 11.0000 | Reg 40.00 O/T 1.90 1.90 K 8.00 S 31.12 V | | Reg 440.00 O/T 20.50 14.62 K 88.00 S 532.47 V | | 1,095.99 | 161.65 FIT 78.66 SS 18.44 MED | 18.08 NJ 56 7.73 NJ 21 SUIDI | 176.00- H HEALTH | Adjustment Void PP- 0000004632 **987.22** |
| Dept: 624 Rate: 11.0000 | | | | | | .00 FIT 25.43- SS | | 100.00 N- S | Adjustment Void 25.43 |
| **THOMAS, MICHAEL** File: 003367 Dept: 626 Rate: 15.7500 | 80.00 O/T 30.43 13.00 P 3.06 S 4.92 V | | 1,260.00 718.91 307.13 P 48.51 S 77.49 V | | 2,412.04 | 81.79 FIT 88.33 SS 30.50 MED | 40.55 NJ 56 17.00 NJ 21 SUIDI | 1743.62 X CHECKG 1.25 I INSURN 309.00 H HEALTH 100.00 S SAVING | Voucher# 090042 .00 |
| **VIVIRITO, ALICIA** File: 003826 Dept: 624 Rate: 18.7500 | 80.00 8.12 | | 1,500.00 226.38 | | 1,728.38 | 151.15 FIT 60.89 SS 23.76 MED | 35.13 NJ 56 12.19 NJ 21 SUIDI | 10.00 N- S 1339.24 X CHECKG 10.00 S SAVING 88.00 H HEALTH | Voucher# 090043 .00 |
| **WALWYN, WILLIAM** File: 003763 Dept: 624 Rate: 11.0000 Dept: 624 Rate: 7.8800 Dept: 624 Rate: 10.3600 Dept: 624 Rate: 15.7500 Dept: 624 Rate: 31.0600 | 74.50 35.78 18.65 K 17.13 K 5.50 Y 18.00 Z | | 819.50 393.58 607.72 D 146.96 K 177.47 K 86.63 Y 559.44 Z | | 2,991.30 | 522.47 FIT 116.90 SS 40.36 MED | 120.17 NJ 56 21.08 NJ 21 SUIDI | 200.00 N- S 1662.32 X CHECKG 100.00 O OTHER 208.00 H HEALTH 200.00 S SAVING | Voucher# 090044 .00 |
| **WEBER, JONATHAN** File: 001673 Dept: 623 Rate: 24.0400 | 80.00 | | 1,923.20 30.00 A | | 1,953.20 | 147.01 FIT 82.04 SS 28.32 MED | 87.80 NY 01 S 54.22 002R L2 | 11523.81 X CHECKG 30.00 A AUTO | Voucher# 090045 .00 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch : 3381-075   Period Ending : 02/25/2012   Week 09
Service Center : 075   Pay Date : 03/02/2012   Page 11

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours .564 | Reg | O/T | Earnings .564 Earnings .5 | | Federal | State/Local | | |

**WINKELHOFF,PAUL**
File: 004055
Dept: 623
Rate: 15.3847

Reg 80.00 / Reg 1,230.78 / O/T 1,076.92 E / Gross 2,307.70
Federal: 109.99 FIT / 83.94 SS / 28.98 MED
State/Local: 65.77 NJ 56 S1 / 16.26 NJ 21 / SUI/DI
Voluntary: 309.00 H HEALTH / 50.00 N- S / 50.00 S SAVING
Check# 46042040 : □ / : □ 1,843.76

**WOJCIECHOWSKI, BRIAN**
File: 003136
Dept: 624
Rate: 11.0000

60.00 21.33 / 860.00 234.63 / 449.26 D / Gross
Dept: 624 Rate: 6.3400 — 7.90 K — 50.09 K
Dept: 624 Rate: 8.9500 — 13.43 K — 120.20 K
Dept: 624 Rate: 19.0200 — 11.50 Z — 218.73 Z / 1,952.91
Federal: 225.12 FIT / 69.04 SS / 23.84 MED
State/Local: 52.81 NJ 56 / 13.77 NJ 21 / SUI/DI
Voluntary: 1209.33 X CHECKG 309.00 / 50.00 K 401K / 250.00 N- S
Voucher# 090046 .00

**WOLF,GARY**
File: 002283
Dept: 625
Rate: 40.6250

80.00 / 3,250.00 / 30.00 A / 120.00 O / 3,400.00
Federal: 307.57 FIT / 129.82 SS / 44.82 MED
State/Local: 78.94 NJ 56 / 14.67 NJ 21 / SUI/DI
Voluntary: 2164.78 X CHECKG / 309.00 H HEALTH / 67.40 K 401K / 30.00 A AUTO / 3.00 I INSURN / 250.00 S SAVING
Voucher# 090047 .00

**DEPT TOTAL 62***

REG 2,713.05 / O/T 471.25 / HOURS 3 581.69 / HOURS 4 .00
REG 54,489.54 / O/T 8,658.44 / EARNINGS 3 .00 / EARNINGS 4 7,693.50 12,314.25 / EARNINGS 5 83,155.73
O/T EARNINGS 4 GROSS
Federal: 9,869.25 FIT / 3,288.40 SS / 1,135.24 MED / 2,663.70 STATE / 509.11 SUI/DI / 78.97 LOCAL
TOTAL DEDUCTIONS 51,915.61
36 Pays □ 13,695.45

**HOURS ANALYSIS:**

H HOLIDY 6.00 / V VACTN 84.04
K ROUTE 305.82 / Y ONCALL 55.57
31.08 S SICK

**EARNINGS ANALYSIS:**

A AUTO 150.00 / K ROUTE 2,932.03 / V VACTN 1,267.96
D CMP-HD 10,927.33 / O ONCALL 160.00 / Y ONCALL 1,091.67
P CALLOT / O OTONCL
E CMPADJ 1,076.92 / P CALLOT 806.63 / Z OTONCL 1,831.64
H HOLIDY 144.00 / H SICK 564.51

**MEMO ANALYSIS:**

S 2,145.00 01 NY 255.33

**STATUTORY DED. ANALYSIS:**

REG 2,408.37 / 56 NJ 503.11 / 56 NJ SUI/DI 78.97 / 002R NEW YORK CIT
H HEALTH 4,821.00 / M MEDEXP 40.00 / X CHECKG 42,206.99 / 7S SPRRTS 392.00
FIT / SS / MED / STATE / SUI/DI / LOCAL
I INSURN 25.63 / O OTHER 200.00 / 10 401K.2 45.45

**VOLUNTARY DED. ANALYSIS:**

A AUTO 150.00 / K 401K 1,436.42 / U UNIFRM 12.52 / 73 GRNSHS 161.67
J 401KLN 211.60 / H SAVING 2,145.00 / 11 401KL3 67.13

---

**ADP® Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075   Period Ending: 02/25/2012
Service Center: 075   Pay Date: 03/02/2012

Week 09
Page 12

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3 | Earnings 4 | Earnings 5 | | Federal | State /Local | | |
| **ALI,BASHITI**<br>File: 003220<br>Dept: 637<br>Rate: 20.2500 | 60.00 | 6.35 | | 1,620.00 | 192.88 | | | | 1,812.88 | 98.54 FIT<br>63.16 SS<br>21.81 MED | 60.01 NY 01<br>1.20 NY 19 SUIDI<br>37.42 002R L2 | 1101.74 X CHECKG<br>20.00 K 401K<br>100.00 N- S<br>309.00 H HEALTH<br>100.00 S SAVING | Voucher#<br>090048<br>.00 |
| **DOKHAN,DERECK**<br>File: 003625<br>Dept: 634<br>Rate: 11.2500 | 80.00 | 18.57 | | 900.00 | 208.91 | 825.43 D | | | | | | | |
| Dept: 634<br>Rate: 11.1900 | | | 10.68 K | | | 119.51 K | | | | | | | |
| Dept: 634<br>Rate: 8.3600 | | | 7.86 K | | | 65.86 K | | | 2,119.73 | 215.84 FIT<br>89.03 SS<br>30.73 MED | 103.50 NY 01<br>1.20 NY 19 SUIDI<br>63.72 002R L2 | 1615.71 X CHECKG | Voucher#<br>090049<br>.00 |
| **FUNES,ALEXANDER**<br>File: 004087<br>Dept: 634<br>Rate: 14.2500 | 80.00 | 19.77 | | 1,140.00 | 281.72 | 220.32 D | | | | | | | |
| Dept: 634<br>Rate: 8.4300 | | | 10.77 K | | | 90.79 K | | | | | | | |
| Dept: 634<br>Rate: 8.0300 | | | 9.00 K | | | 72.27 K | | | 1,805.10 | 241.38 FIT<br>75.81 SS<br>26.18 MED | 84.45 NY 01<br>1.20 NY 19 SUIDI<br>52.20 002R L1 | 11.96 U UNIFRM | Check#<br>46042341<br>1,311.92 |
| **GARCIA,ANDRES**<br>File: 003898<br>Dept: 634<br>Rate: 14.5000 | 52.99 | 14.18 | | 768.21 | 205.61 | 176.09 D | | | | | | | |
| Dept: 634<br>Rate: 9.1700 | | | 14.18 K | | | 130.03 K | | | | | | | |
| Dept: 634<br>Rate: 18.3400 | | | 16.30 Y | | | 298.94 Y | | | | | | | |
| Dept: 634<br>Rate: 27.5100 | | | 6.58 Z | | | 181.02 Z | | | 1,759.90 | 142.69 FIT<br>70.22 SS<br>24.24 MED | 65.22 NY 01<br>1.20 NY 19 SUIDI<br>23.01 002R L2 | S1195.69 X CHECKG<br>3.69 I INSURN<br>50.00 S SAVING<br>50.00 N- S<br>88.00 H HEALTH<br>88.00 K 401K<br>30.96 U UNIFRM | Voucher#<br>090050<br>.00 |
| **HARILALL,ROOPRAM**<br>File: 003905<br>Dept: 634<br>Rate: 13.0000 | 80.00 | 11.45 | | 1,040.00 | 223.28 | | | | 1,263.28 | 106.28 FIT<br>49.35 SS<br>17.04 MED | 35.63 NY 01<br>1.20 NY 19 SUIDI<br>23.01 002R L2 | 88.00 H HEALTH<br>126.33 K 401K<br>250.00 N- S<br>2.49 I INSURN<br>250.00 S SAVING | Check#<br>46042542<br>563.74 |

**AUTO-CHLOR OF NY**
Company Code: GHP

ADP Payroll Register

Batch: 3381-075   Period Ending: 02/25/2012   Week 09
Service Center: 075   Pay Date: 03/02/2012   Page 13

© 2004 Automatic Data Processing, Inc.

REG

# ADP® Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 3381-075   Period Ending : 02/25/2012   Week 09
Service Center : 075   Pay Date : 03/02/2012   Page 14

| PERSONNEL | HOURS | | | EARNINGS | | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | 354 | Reg | O/T | 354 | Earnings | 354 | Earnings 5 | | Federal | State / Local | | |

**HARILALL,ROOPRAM** (continued)
FILE: 003905
Dept: 634
Rate: 13.0000

Statutory: .00 FIT
Voluntary: 2324.88- S SAVING   2324.88- N- S
Check#: 46042943
Pay 2
2,324.88

---

**HERNANDEZ,JAVIER**
FILE: 002769
Dept: 634
Rate: 12.0000   80.00   6.02   252.89 D   960.00   96.24

Dept: 634
Rate: 8.0500   4.82 K   38.80 K

Dept: 634
Rate: 6.8100   3.20 K   21.79 K

GROSS: 1,369.72
Federal: 31.07 FIT / 44.55 SS / 15.38 MED
State/Local: 30.85 NY 01 / 1.20 NY 19 SUVDI / 19.88 002R L2
Voluntary: 914.10 X CHECKG / 3.69 I INSURN   309.00 H HEALTH   .00
Voucher#: 090051

---

**LACEY,RONALD**
FILE: 002490
Dept: 630
Rate: 18.0000   80.00   24.97   613.31 D   1,440.00   449.46

Dept: 630
Rate: 12.7700   11.27 K   143.92 K

Dept: 630
Rate: 11.1200   13.70 K   152.34 K

GROSS: 2,799.03
Federal: 416.82 FIT / 113.87 SS / 39.31 MED
State/Local: 137.18 NY 01 / 1.20 NY 19 SUVDI
Voluntary: 1448.55 X CHECKG / 2.10 I INSURN / 500.00 S SAVING   500.00 N- S   88.00 H HEALTH   50.00 K 401K   .00
Voucher#: 090052

---

**MANZELLA, NICHOLAS**
FILE: 004035
Dept: 633
Rate: 15.3800   80.00   1,230.40

GROSS: 1,230.40
Federal: 146.20 FIT / 51.68 SS / 17.84 MED
State/Local: 45.89 NY 01 / 1.20 NY 19 SUVDI / 28.89 002R L2
Voluntary: 852.16 X CHECKG / 25.00 S SAVING   25.00 N- S   61.52 K 401K
Voucher#: 090053

---

**OCHOA,RUBEN**
FILE: 003012
Dept: 633
Rate: 17.0674   80.00   1,355.39   1,355.39

GROSS: 1,365.39
Federal: 102.69 FIT / 57.35 SS / 19.79 MED
State/Local: 54.85 NY 01 / 1.20 NY 19 SUVDI
Check#: 46042944
1,129.51

REG

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ROSALES, CESAR** File: 003451 Dept: 634 Rate: 11.0000 Dept: 634 Rate: 10.1700 Dept: 634 Rate: 9.5100 | 60.00 | 12.92 7.13 K 5.76 K | | 880.00 | 142.12 72.51 K 54.97 K | 607.56 D | | 1,957.26 | 293.98 FIT 78.51 SS 27.10 MED | 91.07 NY 01 1.20 NY 19 SUIDI 56.20 002R L2 | 1321.22 X CHECKG  88.00 H HEALTH  20.00 N- S | Voucher# 090054  .00 |
| **SALERNO, SALVATORE** File: 004037 Dept: 632 Rate: 16.5000 | 60.00 | 19.88 | | 1,320.00 | 492.03 | | | 1,812.03 | 191.61 FIT 76.11 SS 26.28 MED | 86.14 NY 01 S 1.20 NY 19 SUIDI 53.22 002R | 20.00 S SAVING  20.00 N- S | Check# 46042845  1,557.47 |
| **SANTELLA, GENNARO** File: 004036 Dept: 63B Rate: 17.5000 | 80.00 | 28.75 18.15 P | | 1,400.00 | 754.69 | 476.45 P | | 2,631.14 | 292.55 FIT 110.51 SS 38.16 MED | 136.49 NY 01 1.20 NY 19 SUIDI 83.74 002R | 50.00 S SAVING  50.00 N- S  41.96 U UNIFRM | Check# 46042846  1,876.54 |
| **VILLANUEVA, SAMUEL** File: 002457 Dept: 635 Rate: 38.4616 | 24.00 | 56.00 V | | 923.08 | 2,153.85 V 30.00 A | | | 3,106.93 | 503.30 FIT 126.79 SS 43.77 MED | 160.26 NY 01 S 1.20 NY 19 SUIDI 98.48 002R L2 | 1944.92 X CHECKG  88.00 H HEALTH  100.00 S SAVING  30.00 A AUTO  3.25 I INSURN  1.95 U UNIFRM  100.00 N- S | Voucher# 090055  .00 |
| **ZIVKOVIC, VIOLETA** File: 004078 Dept: 637 Rate: 15.0000 | 23.35 | | | 350.25 | | | | 350.25 | 27.01 FIT 21.72 SS 5.08 MED | 8.09 NY 01 S .60 NY 19 SUIDI 5.33 002R L2 | Adjustment Void PP: 0000004633 | 282.37 |
| Dept: 637 Rate: 15.0000 | | | | | | | | | .00 FIT 7.01- SS | | Adjustment Void | 7.01 |

**DEPT TOTAL 63***

| | | |
|---|---|---|
| 980.33 REG | 15,237.33 REG | O/T EARNINGS 4 GROSS |
| 164.86 O/T | 4,073.07 O/T | 3,046.94 |
| 195.44 HOURS 3 | .00 EARNINGS 3 | 2,925.70 EARNINGS 5 |
| .00 HOURS 4 | .00 EARNINGS 5 | 25,383.04 GROSS |

Federal: 2,816.93 FIT  1,021.66 SS  352.70 MED  1,059.83 STATE  16.20 SUIDI  522.14 LOCAL

VOLUNTARY DEDUCTIONS: 10,700.14 TOTAL DEDUCTIONS

14 Pays  8,853.44

HOURS ANALYSIS: 98.41 K ROUTE   6.58 Z OTONCL   30.00 A AUTO   2,153.85 V VACTN   16.30 Y ONCALL

EARNINGS ANALYSIS: 962.81 K ROUTE   181.02 Z OTONCL   56.00 V VACTN   476.45 P CALLOT   298.94 ... 476.45 Y ONCALL

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075   Service Center: 075   Period Ending: 02/25/2012   Pay Date: 03/02/2012   Week 09   Page 15

ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

**REG**

**ADP® Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075    Period Ending: 02/25/2012
Service Center: 075    Pay Date: 03/02/2012

Week 09
Page 16

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O.T. | Hours 3&4 | Reg | O.T. | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | | |

**MEMO ANALYSIS:**
STATUTORY DED. ANALYSIS:
1,099.83
16.20
522.14

VOLUNTARY DED. ANALYSIS:
30.00
1,229.88
1,229.88-

01 NY
01 NY   SUWDI
002R  NEW YORK CIT
A   AUTO
S   SAVING

15.22   I   INSURN
10,394.11   X   CHECKG

345.85   K   401K
25.00 N-   S
.00

**CLARK,MATTHEW**
File: 003993
Dept: 644
Rate: 15.0000

| 61.10 | 6.08 | 6.93 S | 916.50 | 136.80 | 103.95 S | 1,058.00 H HEALTH | | 149.46 FIT | 89.57 CT 27 | 997.24 | 25.00 S SAVING | Voucher# 090056 |
| | | 11.97 V | | | 179.55 V | 86.84 U UNIFRM | | 56.15 SS | | | X CHECKG | .00 |
| | | | | | | | 1,336.80 | 19.38 MED | | | | |

**FIORENTINI, JOHN+PAUL**
File: 002112
Dept: 643
Rate: 15.3846

| 80.00 | | | 1,230.77 | | | | | 111.63 FIT | 82.46 CT 27 | 885.18 | 60.00 S SAVING | Voucher# 090057 |
| | | | | | | | 1,230.77 | 51.69 SS | | 21.96 | X CHECKG | .00 |
| | | | | | | | | 17.85 MED | | | U UNIFRM | |

**HUNT,JESSICA COSTANZO**
File: 003480
Dept: 647
Rate: 17.5000

| 76.15 | .52 | 4.00 V | 1,332.63 | 13.65 | 70.00 V | | | 170.11 FIT | 88.99 CT 27 | 952.43 | 88.00 H HEALTH | Voucher# 090058 |
| | | | | | | | 1,416.28 | 55.79 SS | | 1.70 | 40.00 S SAVING | .00 |
| | | | | | | | | 19.26 MED | | | I INSURN | |

**JUSTICE,ERIC**
File: 003921
Dept: 644
Rate: 15.5000

| 80.00 | 16.50 | 7.30 P | 1,240.00 | 383.63 | 169.73 P | | | 190.69 FIT | 106.22 CT 27 | 1195.19 | 208.00 H HEALTH | Voucher# 090059 |
| | | | | | | | 1,793.36 | 66.58 SS | | 3.69 | 40.00 N- S | .00 |
| | | | | | | | | 22.99 MED | | | I INSURN | X CHECKG |

**KOZENIESKI,KEITH**
File: 003777
Dept: 644
Rate: 13.0000
Dept: 644
Rate: 9.8400
Dept: 644
Rate: 11.1000
Dept: 644
Rate: 19.8700

| 74.50 | 6.25 | | 968.50 | 81.25 | 649.88 D | | | 200.60 FIT | 125.42 CT 27 | 1390.14 | 50.00 S SAVING | Voucher# 090060 |
| | | 5.50 K | | | 54.67 K | | | 78.62 SS | | | X CHECKG | 50.00 N- S |
| | | .75 K | | | 6.33 K | | | 27.15 MED | | | | .00 |
| | | 5.50 Y | | | 109.29 Y | | 1,871.93 | | | | | |

**REG**

# Payroll Register — AUTO-CHLOR OF NY

Company Code: GHP

| PERSONNEL | HOURS | | | | EARNINGS | | | | Earnings B | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours | %% | Reg | O/T | Earnings | %% | | | Federal | State / Local | | | |
| **MORELAND, JACOB** File: 003919 Dept: 644 Rate: 14.0000 Rate: 10.7100 Rate: 7.4800 Rate: 14.9600 | 77.00 | 6.50 | 1.75 K 4.75 K 3.00 Y | | 1,078.00 | 91.00 | 349.47 D 18.74 K 35.53 K 44.88 Y | | | 1,667.62 | 82.25 FIT 70.04 SS 24.19 MED | 111.73 CT 27 | 1339.41 X CHECKG 40.00 S SAVING | 40.00 N- S | Voucher# 090061 .00 |
| **SMITH, ROBERT** File: 003341 Dept: 645 Rate: 37.1395 | 72.00 | | 8.00 S | | 2,674.04 | | 297.12 S 30.00 A 135.00 O | | | | | | 1502.66 X CHECKG 155.31 K 401K 30.00 A AUTO 500.00 S SAVING | 500.00 N- S | Voucher# 090062 .00 |
| **TRICARICO, MATTHEW** File: 003918 Dept: 642 Rate: 17.0000 | 78.32 | 8.02 | .78 P 5.00 S 5.50 V | | 1,331.44 | 204.51 | 19.89 P 85.00 S 93.50 V | | | 1,734.34 | 238.23 FIT 69.15 SS 23.88 MED | 110.30 CT 27 | 1204.78 X CHECKG 88.00 H HEALTH | | Voucher# 090063 .00 |
| Dept: 642 Rate: 17.0000 | | | | | | | | | | | .00 FIT | | 300.00 X CHECKG 300.00 S SAVING | 300.00 N- S | Voucher# 090064 Pay 2 .00 |

| DEPT TOTAL 64* | | |
|---|---|---|
| REG 599.07 | REG 10,771.88 | REG |
| O/T 43.87 | O/T 1,290.18 | EARNINGS 3 |
| HOURS 3 70.73 | EARNINGS 5 .00 | EARNINGS 5 |
| HOURS 4 .00 | | |

| | | |
|---|---|---|
| 910.84 O/T | 1,714.83 FIT | 10,778.11 TOTAL DEDUCTIONS |
| 1,214.36 EARNINGS 4 | 579.74 SS | 9 Pays |
| 14,187.26 GROSS | 200.17 MED | .00 |
| | 914.41 STATE | |

**HOURS ANALYSIS:**

| 12.75 | K ROUTE | 8.08 | P CALLOT | 19.93 | S SICK | 21.47 | V VACTN |
|---|---|---|---|---|---|---|---|
| 8.50 | Y ONCALL | | | | | | |

**EARNINGS ANALYSIS:**

| 30.00 | A AUTO | 999.36 | D CMP-HD | 117.27 | K ROUTE | 50.00 | L NS-CNT |
|---|---|---|---|---|---|---|---|
| 135.00 | O ONCALL | 169.62 | P CALLOT | 486.07 | S SICK | 343.05 | V VACTN |
| 154.17 | Y ONCALL | | | | | | |
| 415.00 | S | | | | | | |

**MEMO ANALYSIS:**

| 914.41 | 27 CT |
|---|---|

**STATUTORY DED. ANALYSIS:**

| 30.00 | A AUTO | 384.00 | H HEALTH | 5.39 | I INSURN | 155.31 | K 401K |
|---|---|---|---|---|---|---|---|

**VOLUNTARY DED. ANALYSIS:**

| 415.00 | S SAVING | 21.96 | U UNIFRM | 9,766.45 | X CHECKG |
|---|---|---|---|---|---|

ADP Payroll Register
© 1991 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| | Reg / O/T / Hours 3&4 | | | Reg / O/T / Earnings 3&4 / Earnings 5 | | Federal / State / Local | | | |

**File: 003343  Dept: 664  Rate: 24.0000**
- Hours: Reg 60.00  O/T 4.00  11.91- 1.50 P
- Earnings: Reg 1,920.00  O/T 144.00  54.00 P
- GROSS 1,689.24
- Statutory: FIT 94.75  SS 70.95  MED 24.49 / MA 02 56.32
- Voluntary: 1323.27 X CHECKG 25.00 N- S  84.46 K 401K  25.00 N- S
- Voucher# 090073  .00

**File: 003239  Dept: 662  Rate: 18.0000**
- Hours: Reg 60.00  O/T 23.17  8.00 H  15.00 P
- Earnings: Reg 1,440.00  O/T 625.59  144.00 H  405.00 P  67.50 M
- GROSS 2,682.09
- Statutory: FIT 460.63  SS 112.84  MED 38.89 / MA 02 123.97
- Voluntary: 1612.91 X CHECKG 90.00 I INSURN  30.51 10 401KL2 2.54 31 VELIFE  210.00 75 SPPRTS  20.00 N- S
- Voucher# 090074  .00

**File: 005097  Dept: 664  Rate: 18.7500**
- Hours: 32.75
- Earnings: 614.06
- GROSS 614.06
- Statutory: FIT 41.05  SS 25.79  MED 8.90 / MA 02 S 16.69
- Voluntary: 20.00 S SAVING
- Check# 46042950  501.63

**DEPT TOTAL 66*'**
- REG 490.75  O/T 58.16  HOURS 3 162.83  HOURS 4 14.38
- Earnings: REG 9,326.33  EARNINGS 3 2,974.99  EARNINGS 5 .00  O/T 838.08  EARNINGS 4 673.61  GROSS 13,813.01
- Statutory: FIT 1,629.58  SS 583.85  MED 201.55  STATE 596.54
- TOTAL DEDUCTIONS 6,563.73  SICK 2.18 S
- 7 Pays  4,237.76

**HOURS ANALYSIS:**
- REG 16.00  H HOLIDY  V VACTN 70.38
- P CALLOT 16.50  OTONCL 23.25  Z

**EARNINGS ANALYSIS:**
- A AUTO 30.00  M NS-OTH 67.50  V VACTN 1,100.64
- H HOLIDY 268.32  P CALLOT 459.00  Z OTONCL 511.67
- 313.83 K ROUTE  27.25 S SICK

**MEMO ANALYSIS:** 02 MA  S 145.00  595.54

**STATUTORY DED. ANALYSIS:** A AUTO 30.00
- I INSURN 405.28
- 215.22 K 401K

**VOLUNTARY DED. ANALYSIS:** S SAVING 145.00  75 SPPRTS 210.00
- 401KL2 30.51  10
- 2.54 31 VELIFE

**DE JESUS,LUIS**
- File: 004038  Dept: 673  Rate: 15.3800
- Hours: Reg 80.00
- Earnings: Reg 1,230.40
- GROSS 1,220.40
- Statutory: FIT 44.35  SS 51.67  MED 17.84 / NY 01 38.80  NY 19 1.20  SUI/DI  002R 24.80
- Voluntary: ST 1014.83 X CHECKG 38.91 K 401K
- Voucher# 090075  .00

**GONZALEZ,RAUL**
- File: 003477  Dept: 675  Rate: 33.4135
- Hours: Reg 64.00  8.00 H  8.00 V
- Earnings: Reg 2,138.46  267.31 H  30.00 A  267.31 V  90.00 O
- GROSS 2,793.08
- Statutory: FIT 273.00  SS 117.31  MED 40.50 / NJ 56 54.99  NJ 21 19.69  SUI/DI
- Voluntary: 2117.94 X CHECKG 30.00 A AUTO  139.65 73 GRNSHS
- Voucher# 090076  .00

**ADP Payroll Register**

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 3381-075   Period Ending : 02/25/2012   Week 09
Service Center : 075   Pay Date : 03/02/2012   Page 21

REG

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours | 344 | Reg | O/T | Earnings 3 | Earnings 344 | Earnings 5 | | Federal | State / Local | | | | | |

GUZMAN,EDGARD
File: 003855
Dept: 672
Rate: 15.5000

| Reg 80.00 | O/T 5.47 | Hours 5.45 P | Reg 1,240.00 | O/T 127.18 | Earnings 3 126.72 P | | | GROSS 1,493.90 | FIT 15.92  NY 01 48.25 | X CHECKG 1289.11 | N- S 5.00  50.00  O OTHER | Voucher# 090077 |
| | | | | | | | | | SS 62.75  NY 19 1.20 | S SAVING 5.00 | | .00 |
| | | | | | | | | | MED 21.67  SUIDI | | | |

RAMIREZ,ANTHONY
File: 003853
Dept: 674
Rate: 11.0000

| 80.00 | 13.33 | | 880.00 | 146.63 | 513.23 D | | | | | | | |

Dept: 674
Rate: 8.3000

| | | 7.02 K | | | 58.27 K | | | | | | |

Dept: 674
Rate: 8.2000

| | | 6.32 K | | | 51.82 K | | | | | | |

Dept: 674
Rate: 24.6000

| | | 4.79 N | | | 117.83 N | | 1,767.76 | FIT 109.93  NY 01 54.98 | X CHECKG 1178.16 | N- S 10.00  208.00  H HEALTH | Voucher# 090078 |
| | | | | | | | | SS 65.51  NY 19 1.20 | O OTHER 83.00 | S SAVING 10.00 | .00 |
| | | | | | | | | MED 22.62  SUIDI  34.38  002R L2 | | | |

DEPT TOTAL
67*

| REG 304.00 | O/T 18.60 | HOURS 3 39.58 | HOURS 4 .00 | REG 5,486.86 | O/T 899.26 | EARNINGS 3 .00 | O/T 273.81 | EARNINGS 4 613.23 | GROSS 7,285.16 | FIT 443.20  MED 102.63  STATE | P CALLOT 5.45 | TOTAL DEDUCTIONS 6,162.60 | 4 Pays |
| | | | | | | | EARNINGS 5 | | | SS 297.24  MED 197.02  STATE  SUIDI  23.29  LOCAL 59.18 | | | .00 |

HOURS ANALYSIS:
H HOLIDY 8.00     Z OTONCL 4.79     A AUTO 30.00     O ONCALL 90.00     S 15.00
K ROUTE 13.34     D CMP-HD     P CALLOT 5.45     H HOLIDY     V VACTN 8.00     K ROUTE     Z OTONCL

EARNINGS ANALYSIS:
56 NJ 54.99     56 NJ 19.69     SUIDI     59.18     002R NEW YORK CIT
01 NY 142.03     01 NY 3.60     SUIDI
513.23 D CMP-HD     126.72 P CALLOT     H HOLIDY 267.31     V VACTN 267.31     K ROUTE 110.09     Z OTONCL 117.83

MEMO ANALYSIS:

STATUTORY DED. ANALYSIS:

VOLUNTARY DED. ANALYSIS:
A AUTO 30.00     S SAVING 15.00
H HEALTH 208.00     X CHECKG 5,600.04
K 401K 36.91     73 GRNSHS 139.65     O OTHER 133.00

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 3381-075     Period Ending : 02/25/2012     Week 09
Service Center : 075     Pay Date : 03/02/2012     Page 22

ADP Payroll Register

REG

| COMPANY TOTAL | HOURS | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|

**COMPANY CODE**

| GHP | | | | | | | | | ☐ Pays |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 97   28,308.56 |

| | | REG | 132,555.33 | | FIT | 20,797.83 | | 126,567.30   TOTAL DEDUCTIONS | |
| 7,075.02 | REG | O/T | 22,700.53 | REG 16,929.24 O/T | SS | 7,841.32 | | | |
| 988.71 | O/T | EARNINGS 3 | 542.64 | EARNINGS 3 22,591.73 EARNINGS 4 | MED | 2,707.07 | | | |
| 1,362.51 | HOURS 3 | EARNINGS 5 | | EARNINGS 5 195,319.47 GROSS | STATE | 7,870.50 | | | |
| 14.38 | HOURS 4 | | | | SUI/DI | 565.60 | | | |
| | | | | | LOCAL | 660.29 | | | |

| HOURS ANALYSIS: | 48.00 H HOLIDY | 592.61 K ROUTE | FIT 94.68 | P CALLOT | 61.19 | S SICK |
| | 334.74 V VACTN | 106.12 Y ONCALL | SS 139.55 | Z OTONCL | | |
| EARNINGS ANALYSIS: | 360.00 A AUTO | 200.00 B BONUS | MED 20,677.53 | D CMP-HD | 1,246.54 | E CMPADJ |
| | 934.25 H HOLIDY | 5,584.87 K ROUTE | STATE 50.00 | L NS-CNT | 67.50 | M NS-OTH |
| | 75.00 N NEWSAL | 670.00 O ONCALL | SUI/DI 2,395.93 | P CALLOT | 1,232.45 | S SICK |
| | 6,644.18 V VACTN | 2,068.00 Y ONCALL | LOCAL 3,628.65 | Z OTONCL | | |

| MEMO ANALYSIS: | 3,235.12 S | | | | | |
| STATUTORY DED. ANALYSIS: | 914.41 27 CT | 598.54 02 MA | 793.79 05 MD | | 2,463.36 | 56 NJ |
| | 3,102.40 01 NY | | | | | |
| | 528.80 56 NJ SUI/DI | 37.80 01 NY SUI/DI | | | | |
| | 660.29 002R NEW YORK CIT | | | | | |

| VOLUNTARY DED. ANALYSIS: | 360.00 A AUTO | 6,582.00 H HEALTH | 483.00 | I INSURN | 684.03 | J 401KLN |
| | 3,011.28 K 401K | 40.00 M MEDEXP | 333.00 | O OTHER | 3,235.12 | S SAVING |
| | 295.12 U UNIFRM | 108,146.24 X CHECKG | 134.04 | 10 401KL2 | 67.13 | 11 401KL3 |
| | 16.39 31 VELIFE | 2.63 32 VDEPLF | 301.32 | 73 GRNSHS | 876.00 | 75 SPPRTS |

| NET PAYROLL: | 28,308.56 | CHECKS: | 19 FLAGGED: | 74 | STARTING CHECK NUMBER: 46042932 |
| TOTAL DEPOSITS: | 108,146.24 | VOUCHERS: | 76 NET CASH PAYS 1,000.00 OR MORE | 74 | ENDING CHECK NUMBER: 46042950 |
| NET VOIDS: | 3,027.52 | ADJUSTMENTS: | 6 | | |
| NET CASH: | 133,437.28 | | | | |

**ADP® Payroll Register**
**Company Totals**

© 1993, AUTOMATIC DATA PROCESSING, INC.

**AUTO-CHLOR OF NY**
Company Code:   GHP

Batch : 3381-075      Period Ending : 02/25/2012   Week 09
Service Center : 075   Pay Date : 03/02/2012   Page   23

**REG**

| PERSONNEL | HOURS Reg / O.T. / Hours 3&4 P | EARNINGS Reg / O.T. / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| AKSAN,KAHRAMAN<br>File: 004076<br>Dept: 618<br>Rate: 16.0000 | Reg 60.00  O.T. 3.05  10.50 P | Reg 1,280.00  O.T. 73.20  252.00 P | 1,605.20 | FIT 72.89  SS 67.42  MED 23.27 ‖ 62.67 NY 01  1.20 NY 19 SUI/DI | 1256.59 X CHECKG  50.00 N- S  50.00 S SAVING  30.96 U UNIFRM | Voucher# 110001  .00 |
| APONTE,EDWIN<br>File: 003412<br>Dept: 610  Rate: 18.0000<br>Dept: 610  Rate: 10.8100<br>Dept: 610  Rate: 21.6100<br>Dept: 610  Rate: 20.8300 | Reg 71.75  O.T. 4.75  12.50 S<br>4.75 K<br>2.75 Y<br>3.50 Y | Reg 1,291.50  O.T. 85.50  225.00 S  264.64 D<br>51.35 K<br>59.43 Y<br>72.91 Y | 2,070.33 | FIT 52.77  SS 78.22  MED 27.01 ‖ 72.02 NY 01  1.20 NY 19 SUI/DI | 1631.11 X CHECKG  208.00 H HEALTH | Voucher# 110002  .00 |
| BIRKLER,EDWARD<br>File: 003972<br>Dept: 612<br>Rate: 18.0000 | Reg 80.00  O.T. 21.58  6.00 P | Reg 1,440.00  O.T. 582.66  162.00 P | 2,184.66 | FIT 360.81  SS 88.05  MED 30.41 ‖ 105.74 NY 01  1.20 NY 19 SUI/DI | 1492.13 X CHECKG  88.00 H HEALTH  3.32 I INSURN  25.00 S SAVING  25.00 N- S | Voucher# 110003  .00 |
| BRADLEY,JOHN<br>File: 003850<br>Dept: 614<br>Rate: 11.5000 | Reg 34.50  8.00 H  27.80 V  8.00 V | Reg 396.75  150.76 H  523.89 V  92.00 V  440.78 D | 1,604.16 | FIT 103.54  SS 76.11  MED 28.27 ‖ 76.22 NY 01  1.20 NY 19 SUI/DI | 700.00 M- S  208.00- H HEALTH  700.00- S SAVING | Adjustment Void  PP: 0000004637  2,228.44 |
| BUGIADA,MARK<br>File: 003973<br>Dept: 618<br>Rate: 15.0000 | Reg 80.00  O.T. 24.28  D | Reg 1,200.00  O.T. 546.30  203.21 D | 1,949.51 | FIT 166.82  SS 81.88  MED 28.27 ‖ 82.55 NY 01  1.20 NY 19 SUI/DI | 1530.30 X CHECKG  58.49 K 401K | Voucher# 110004  .00 |
| BUGIADA,MICHAEL<br>File: 000165<br>Dept: 619<br>Rate: 50.4608 | Reg 80.00 | Reg 4,038.46  30.00 A | 4,068.46 | FIT 308.33  SS 157.90  MED 54.51 ‖ 188.92 NY 01  1.20 NY 19 SUI/DI | 2505.39 X CHECKG  30.00 A AUTO  309.00 H HEALTH  3.80 I INSURN  229.53 J 401KLN  275.00 S SAVING  5.08 31 VELIFE  275.00 N- S | Voucher# 110005  .00 |
| BUGIADA,SEBRINA<br>File: 003819<br>Dept: 517<br>Rate: 16.0000 | Reg 53.58 | Reg 857.28 | 857.28 | FIT 99.46  SS 36.00  MED 12.43 ‖ 26.79 NY 01  1.20 NY 19 SUI/DI | 681.40 X CHECKG | Voucher# 110006  .00 |

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 6598-075   Period Ending: 03/10/2012
Service Center: 075   Pay Date: 03/16/2012

Week 11
Page 1

ADP Payroll Register
© 2004 Automatic Data Processing, Inc.

**REG**

**AUTO-CHLOR OF NY**
Company Code: GHP

ADP Payroll Register

Batch: 6598-075   Period Ending: 03/10/2012
Service Center: 075   Pay Date: 03/16/2012

Week 11
Page 2

| PERSONNEL | HOURS Reg / O.T. / Hours 3&4 | EARNINGS Reg / O.T. / Earnings / 3&4 / Earnings | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| DAGOSTINO JR., RICHARD R  File: 004077  Dept: 614  Rate: 19.0000 | 80.00  22.16 | 1,520.00  632.13 | 2,152.13 | FIT 242.63  SS 90.39  MED 31.20 / 108.07 NY 01  1.20 NY 19  SUIDI | S1658.64  X CHECKG  20.00 N- S  20.00 S SAVING | Voucher# 110007  .00 |
| DELGADO,LUCIANO  File: 003571  Dept: 611  Rate: 13.5000 | 73.27  1.05  8.00 H | 989.15  21.26  108.00 H | 1,118.41 | FIT 125.43  SS 43.27  MED 14.95 / 37.01 NY 01  1.20 NY 19  SUIDI | 758.55  X CHECKG  50.00 N- S  68.00 H HEALTH  S SAVING 50.00 | Voucher# 110008  .00 |
| KLEIN,MATTHEW  File: 004042  Dept: 618  Rate: 15.0000 | 80.00  16.82  2.75 P | 1,200.00  378.45  61.88 P | 1,640.33 | FIT 176.87  SS 65.20  MED 22.51 / 66.03 NY 01  1.20 NY 19  SUIDI | S1170.21  X CHECKG  15.00 N- S  88.00 H HEALTH  I INSURN 2.50  K 401K 32.81  S SAVING 15.00 | Voucher# 110009  .00 |
| MAGANA,GAMALIEL  File: 002097  Dept: 611  Rate: 16.2500 | 80.00  10.26 | 1,300.00  250.58 | 1,550.58 | FIT 63.77  SS 52.14  MED 18.00 / 44.38 NY 01  1.20 NY 19  SUIDI | 929.99  X CHECKG  100.00 N- S  309.00 H HEALTH  I INSURN 1.14  S SAVING 100.00  U UNIFRM 30.96 | Voucher# 110010  .00 |
| MANAA,AHMED  File: 003670  Dept: 614  Rate: 11.5000 | 68.50  21.00 | 787.75  241.50  508.02  D 150.00 O | 2,313.75 | FIT 273.46  SS 93.48  MED 33.27 / 106.62 NY 01  1.20 NY 19  SUIDI | 1705.72  X CHECKG  10.00 N- S  80.00 H HEALTH  I INSURN 2.00  S SAVING 10.00 | Voucher# 110011  .00 |
| Dept: 614  Rate: 8.6600 | 15.00 K | 129.90 K | | | | |
| Dept: 614  Rate: 8.5300 | 6.00 K | 51.18 K | | | | |
| Dept: 614  Rate: 17.3100 | 11.50 Y | 199.07 Y | | | | |
| Dept: 614  Rate: 25.9700 | 8.50 Z | 220.75 Z | | | | |
| Dept: 614  Rate: 25.5600 | 1.00 Z | 25.58 Z | | | | |

**REG**

| PERSONNEL | HOURS Reg / O.T / Hours .334 | EARNINGS Reg / O.T / Earnings .334 / Earnings .5 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| PEREZ,NELSON<br>File: 002282<br>Dept: 614<br>Rate: 11.5000 | 73.50  24.00 | 845.25  276.00  766.84  D | | | | :: ☐ |
| Dept: 614<br>Rate: 10.2100 | 11.50  K | 117.42  K | | | | |
| Dept: 614<br>Rate: 9.0000 | 12.50  K | 113.75  K | | | | |
| Dept: 614<br>Rate: 18.2000 | 6.50  Y | 118.30  Y | 2,237.56 | 327.50 FIT  106.67 NY 01<br>90.29 SS  1.20 NY 19<br>31.17 MED  SUI/DI | 1318.73  X CHECKG  88.00 H HEALTH<br>274.00  75 SPRRTs | Voucher#<br>110012<br>.00 |
| RICCIO,VIRGINIA<br>File: 004050<br>Dept: 617<br>Rate: 21.6400 | 60.00  10.45 | 1,731.20  339.21 | 2,070.41 | 230.37 FIT  102.80 NY 01 S1<br>86.99 SS  1.20 NY 19<br>30.02 MED  SUI/DI | 50.00 N-  S<br>1569.06  X CHECKG  50.00 S SAVING | Voucher#<br>110013<br>.00 |
| RIVERA,PAUL<br>File: 001184<br>Dept: 615<br>Rate: 37.2600 | 56.00  8.00  H<br>16.00  V | 2,086.56  298.08  H<br>30.00  A<br>596.16  V | 3,010.80 | 345.94 FIT  132.26 NY 01<br>113.47 SS<br>39.17 MED | 150.00 N-  S<br>1630.30  X CHECKG  30.00 A AUTO<br>309.00  H HEALTH  2.82 I INSURN<br>206.44  J 401KLN  40.00 K 401K<br>150.00  S SAVING  8.77 31 VELIFE<br>2.63  32 VDEPLF | Voucher#<br>110014<br>.00 |
| SALVATORE,<br>MICHAEL A<br>File: 000533<br>Dept: 613<br>Rate: 18.7500 | 60.00 | 1,500.00  262.50  D<br>900.00  L<br>2,380.89  N<br>60.00  A | 5,083.39 | 610.96 FIT  253.18 NY 01<br>167.55 SS<br>64.75 MED | 3165.85  X CHECKG  60.00 A AUTO<br>618.00  H HEALTH  8.10 I INSURN<br>50.00  K 401K  65.00 O OTHER | Voucher#<br>110015<br>.00 |
| SPUTO,GIULIO<br>File: 001855<br>Dept: 613<br>Rate: 17.3100 | 80.00 | 1,384.80  195.95  D<br>150.00  L<br>1,350.21  N<br>93.77  D<br>1,132.84  N<br>60.00  A | 4,567.57 | 649.31 FIT  183.04 NY 01<br>183.43 SS<br>63.33 MED | 60.00  A AUTO  1076.90  K 401K | Check#<br>46127988<br>2,151.56 |



ADP® Payroll Register

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch: 6598-075   Period Ending: 03/10/2012   Week 11
Service Center: 075   Pay Date: 03/16/2012   Page 3

REG

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3 | Earnings 5 | | | | Federal | State /Local | | |

**WILLIAMS,KEN**
File: 003758
Dept: 614
Rate: 115000
Dept: 614
Rate: 8.0900
Dept: 614
Rate: 13.8300

| Reg 67.00 | O/T 6.50 | 8.00 S | | Reg 770.50 | O/T 74.75 | 92.00 S<br>317.40 D | |
| | 8.00 V | | | | | 92.00 V<br>424.00 E | |
| | 6.50 K | | | | | 52.59 K | |
| | 8.50 Y | | | | | 117.56 Y | |

| | | | | | | | | | | 1,940.80 Y | | 145.15 FIT<br>81.51 SS<br>28.14 MED | 67.00 NY 01<br>1.20 NY 19<br>SU/IDI | 1697.80 X CHECKG | Voucher#<br>110016 |

**DEPT TOTAL**
61*

| 1,258.10 REG<br>165.94 O/T<br>194.25 HOURS 3<br>27.80 HOURS 4 | | | | 24,619.20 REG<br>10,549.62 EARNINGS 3<br>150.00 EARNINGS 5 | | 3,501.54<br>3,004.79<br>41,825.35 | | | | | | 4,355.41 FIT<br>1,673.27 SS<br>577.68 MED<br>1,843.17 STATE<br>16.80 SU/IDI | 19.25 P CALLOT<br>9.50 Z OTONCL<br>424.00 E CMP/ADJ<br>4,843.94 N NEWSAL<br>1,304.05 V VACTN | 28,978.02 TOTAL DEDUCTIONS | .00 |

HOURS ANALYSIS:

| 24.00 H HOLIDY<br>59.80 V VACTN | | | | 20.50 S SICK |

EARNINGS ANALYSIS:

| 180.00 A AUTO<br>516.19 K ROUTE<br>475.88 P CALLOT<br>246.33 Z OTONCL | | | | 3,073.11 A AUTO<br>1,050.00 K ROUTE<br>317.00 S SICK | D CMP-HD<br>L NS-CNT<br>S SICK | | | 555.84 H HOLIDY<br>150.00 O ONCALL<br>567.27 Y ONCALL |

MEMO ANALYSIS:

| 45.00 S | | | | 56.25 K ROUTE<br>32.75 Y ONCALL | |

STATUTORY DED. ANALYSIS:

| 1,843.17 01 NY<br>16.80 01 NY SU/IDI | |

VOLUNTARY DED. ANALYSIS:

| 180.00 A AUTO<br>1,258.20 K 401K<br>24,632.27 X CHECKG | | | | 1,985.00 H HEALTH<br>65.00 O OTHER<br>13.85 31 VELIFE | | | | 23.68 I INSURN<br>45.00 S SAVING<br>2.63 32 VDEPLF | 435.97 J 401KLN<br>61.92 U UNFRM<br>274.00 75 SPRITS |
| | | | | 105.76 S | | | | 50.00 N- S |

**ALESSI,KIMBERLY**
File: 003959
Dept: 626
Rate: 26.4400

| 76.00 S | | 4.00 S | | 2,009.44 | | 324.00 P | | | | 2,115.20 | | 271.04 FIT<br>83.46 SS<br>28.82 MED | 59.54 NJ 56<br>14.92 NJ 21<br>SU/IDI | S1410.88 X CHECKG<br>5.08 I INSURN<br>40.00 M MEDEXP | Voucher#<br>110017 |
| | | | | | | | | | | | | | | 50.00 N- S | .00 |

**ALFONZO,JOSE ERNESTO**
File: 001469
Dept: 626
Rate: 18.0000

| 80.00 39.43 | | 12.00 P | | 1,440.00 1064.61 | | 324.00 P | | | | 2,828.61 | | 241.17 FIT<br>105.82 SS<br>36.54 MED | 54.70 NJ 66<br>19.95 NJ 21<br>SU/IDI | 1742.51 X CHECKG<br>71.48 J 401KLN<br>50.00 S SAVING<br>67.13 11 401KL3 | Voucher#<br>110018 |
| | | | | | | | | | | | | | | 309.00 H HEALTH<br>84.86 K 401K<br>45.45 10 401KL2 | .00 |

REG

| PERSONNEL | HOURS Reg | O.T. | Hours 364 | EARNINGS Reg | O.T. | Earnings 364 | Earnings 8 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AROCHO,DAVID File: 003506 Dept: 624 Rate: 12.7500 | 73.00 | 12.15 | | 930.75 | 154.91 | 241.41 D | 150.00 E | | | | | | Check# 46127989 |
| Dept: 624 Rate: 7.4500 | | | 5.10 K | | | | 38.00 K | | | | | | |
| Dept: 624 Rate: 8.1200 | | | 7.05 K | | | | 57.25 K | | | | | | |
| Dept: 624 Rate: 14.9000 | | | 3.50 Y | | | | 52.15 Y | | | | | | |
| Dept: 624 Rate: 16.2400 | | | 3.50 Y | | | | 56.84 Y | 1,681.31 | 186.43 FIT 66.92 SS 23.11 MED | 36.95 NJ 56 St 11.84 NJ 21 SUIDI | 88.00 H HEALTH 20.00 S SAVING | 20.00 N- S 3.69 I INSURN 132.00 75 SPPRTS | 1,110.37 |
| BERTKAU,BRUCE File: 003158 Dept: 629 Rate: 78.7356 | 60.00 | | | 6,298.85 | | | 30.00 A | 6,328.85 | 944.61 FIT 265.81 SS 91.77 MED | 219.83 NJ 56 St 128.81 NY 01 St | S13923.02 725.00 | 30.00 A AUTO | Voucher# 110019 |
| CHICAS,DAMARIS File: 002213 Dept: 627 Rate: 18.0000 | 73.67 | .43 | 8.00 S | 1,326.05 | 11.61 | | 144.00 S | 1,481.67 | 179.92 FIT 58.54 SS 20.21 MED | 28.36 NJ 56 10.46 NJ 21 SUIDI | 1066.18 X CHECKG 30.00 S SAVING | 30.00 N- S 88.00 H HEALTH | Voucher# 110020 |
| CLOVER,KYLE File: 003519 Dept: 624 Rate: 11.0000 | 77.00 | 11.65 | | 847.00 | 128.15 | 811.20 D | 70.00 O | | | | | | |
| Dept: 624 Rate: 9.5300 | | | 5.77 K | | | | 54.99 K | | | | | | |
| Dept: 624 Rate: 10.6600 | | | 5.68 K | | | | 62.68 K | | | | | | |
| Dept: 624 Rate: 21.3100 | | | 3.00 Y | | | | 63.93 Y | 2,037.95 | 135.30 FIT 72.61 SS 25.07 MED | 35.64 NJ 56 14.36 NJ 21 SUIDI | 1445.97 X CHECKG | 309.00 H HEALTH | Voucher# 110021 |



AUTO-CHLOR  OF  NY
Company Code:   GHP

ADP Payroll Register
© 1974 Automatic Data Processing, Inc.

Batch : 6598-075    Period Ending : 03/10/2012
Service Center : 075    Pay Date : 03/16/2012

Week  11
Page  5

**REG**

**Payroll Register**

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 364 | Reg | O/T | Earnings | Earnings 364 | Earnings 5 | | Federal | State/Local | | | |
| | 80.00 | 30.77 | | 880.00 | 338.47 | 1,395.09 | D 103.99 | 0 | | | | | | :□ |
| COCCOZ,MAURICIO | | | | | | | | | | | | | | |
| File: 004057 | | | | | | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | .00 |
| Rate: 11.0000 | | | | | | 235.42 | K | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 13.5300 | | | | | | 132.90 | K | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 9.9400 | | | | | | 104.34 | N | | | | | | 20.00 N- S | |
| Dept: 624 | | | | | | | | | | | | | | Voucher# |
| Rate: 29.8100 | | | | | | | | | 3,187.21 | 257.07 FIT | 120.42 NJ 56 | S1230.92 | X CHECKG 208.00 H HEALTH | 110022 |
| | | | | | | | | | | 125.13 SS | 22.47 NJ 21 | 20.00 | S SAVING | |
| | | | | | | | | | | 43.20 MED | SUI/DI | | | |
| CORONA,CESAR | 66.00 | 35.02 | | 726.00 | 385.22 | 544.20 | D | | | | | | | :□ |
| File: 003822 | | | | | | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | .00 |
| Rate: 11.0000 | | | 12.43 K | | | 93.47 | K | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 7.5200 | | | 22.58 K | | | 201.41 | K | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 8.9200 | | | 14.00 Y | | | 249.76 | Y | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | Voucher# |
| Rate: 17.8400 | | | 5.00 Z | | | 112.80 | Z | | | | | | 100.00 N- S | 110023 |
| Dept: 624 | | | | | | | | | 2,312.86 | 346.32 FIT | 75.47 NJ 56 | 1301.07 | X CHECKG 88.00 H HEALTH | |
| Rate: 22.5800 | | | | | | | | | | 93.44 SS | 16.30 NJ 21 | 100.00 | S SAVING 260.00 75 SPPRTS | |
| | | | | | | | | | | 33.26 MED | SUI/DI | | | |
| CRUZ,RUI | 76.00 | 12.72 | | 950.00 | 162.18 | 381.91 | D | | | | | | | :□ |
| File: 003875 | | | | | | | | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | 1,429.12 |
| Rate: 12.7500 | | | 3.45 K | | | 28.67 | K | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 8.3100 | | | 9.27 K | | | 81.02 | K | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | |
| Rate: 8.7400 | | | 4.00 Y | | | 69.92 | Y | | | | | | | |
| Dept: 624 | | | | | | | | | | | | | | Check# |
| Rate: 17.4800 | | | 12.50 Z | | | 311.50 | Z | | | | | | | 46127990 |
| Dept: 624 | | | | | | | | | 2,004.20 | 305.70 FIT | 58.99 NJ 56 | | 88.00 H HEALTH | |
| Rate: 24.9200 | | | | | | | | | | 80.48 SS | 14.12 NJ 21 | | | |
| | | | | | | | | | | 27.79 MED | SUI/DI | | | |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 6598-075
Service Center: 075

Period Ending: 03/10/2012
Pay Date: 03/16/2012

Week 11
Page 6



**ADP Payroll Register**

REG

| PERSONNEL | HOURS Reg / O/T / Hours 334 | EARNINGS Reg / O/T / Earnings 334 / Earnings 334 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **DE LEON,KAREL** File: 003620 Dept: 620 Rate: 15.5000 | 72.92  12.75  16.00  S | 1,130.26  197.63  248.00  745.18  S  70.00  O  D | | | | Voucher# 110024 |
| Dept: 620 Rate: 11.7500 | 12.75  K | 149.61  K | | | | |
| Dept: 620 Rate: 35.2500 | 10.00  N | 352.50  N | 2,893.38 | 331.89 FIT   61.72 NJ 56   121.52 SS   20.41 NJ 21   41.95 MED   SUIDI | 2140.89  X CHECKG   175.00 N-  S   175.00  S SAVING | .00 |
| **FLAVIN,MAURICE J.** File: 000731 Dept: 624 Rate: 11.0000 | 80.00  12.38  6.00  V | 880.00  136.18  88.00  1,304.23  V  D | | | | Check# 46127591 |
| Dept: 624 Rate: 9.8100 | 1.45  K | 14.22  K | | | | |
| Dept: 624 Rate: 14.1200 | 10.93  K | 154.33  K | 2,576.96 | 247.30 FIT   50.20 NJ 56   99.49 SS   18.16 NJ 21   34.35 MED   SUIDI | 208.00  H HEALTH   2.45  I INSURN | 1,917.01 |
| **FRANK,JASON** File: 002207 Dept: 624 Rate: 11.0000 | 72.00  13.37 | 792.00  147.07  1,173.55  D | | | | Voucher# 110025 |
| Dept: 624 Rate: 13.0800 | 8.85  K | 115.76  K | | | | |
| Dept: 624 Rate: 11.7300 | 4.52  K | 53.02  K | | | | |
| Dept: 624 Rate: 26.1500 | 8.00  Y | 209.20  Y | | | | |
| Dept: 624 Rate: 35.1900 | 13.25  N | 466.27  N | 2,956.87 | 477.32 FIT   115.07 NJ 56   116.45 SS   20.85 NJ 21   39.86 MED   SUIDI | 1730.32  X CHECKG   250.00 N-  S   208.00  H HEALTH   250.00  S SAVING | .00 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 6598-075   Period Ending: 03/10/2012   Week 11
Service Center: 075   Pay Date: 03/16/2012   Page 7



**REG**

| PERSONNEL | Reg Hrs | O/T Hrs | 3&4 Hrs | Reg Earn | O/T Earn | 3&4 Earn | 5 Earn | GROSS | STATUTORY – Federal | STATUTORY – State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GARCES, RAUL A** File: 004079 Dept: 624 Rate: 11.0000 | 76.43 | 12.60 | 8.00 V | 840.73 | 138.60 | 88.00 D | 504.97 | | | | | |
| Dept: 624 Rate: 9.4300 | | | 12.60 K | | | 118.82 K | | | | | | |
| Dept: 624 Rate: 13.4600 | | | .32 Y | | | 4.31 Y | | | | | | |
| Dept: 624 Rate: 18.8600 | | | 3.25 Y | | | 61.30 Y | | | | | | |
| Dept: 624 Rate: 20.1900 | | | 15.18 Z | | | 305.48 Z | | 2,063.21 | FIT 207.36 SS 86.65 MED 29.92 | NJ 56 37.37 NJ 21 14.55 SUIDI | S1 1811.40 X CHECKG 28.96 U UNFRM 50.00 N-S 50.00 S SAVING | Voucher# 110026 .00 |
| **GILL, JR., EDWARD** File: 004056 Dept: 624 Rate: 11.0000 | 67.50 | 20.80 | 8.00 V | 742.50 | 228.60 | 88.00 V | 580.21 D | | | | | |
| Dept: 624 Rate: 8.6700 | | | 11.75 K | | | 101.87 K | | | | | | |
| Dept: 624 Rate: 8.3600 | | | 9.05 K | | | 75.66 K | | | | | | |
| Dept: 624 Rate: 17.3400 | | | 12.50 Y | | | 216.75 Y | | 2,033.79 | FIT 125.25 SS 85.42 MED 29.49 | NJ 55 32.99 NJ 21 14.33 SUIDI | 20.00 S SAVING 20.00 N-S | Check# 46127992 1,726.31 |
| **GONELLA, IVAN CASTELLANOS** File: 004054 Dept: 622 Rate: 16.0000 | 80.00 | 38.20 | 16.00 P | 1,280.00 | 916.80 | 384.00 P | | 2,580.80 | FIT 293.73 SS 104.69 MED 36.15 | NJ 56 52.38 NJ 21 18.19 SUIDI | S1 1933.97 X CHECKG 3.69 I INSURN 88.00 H HEALTH 50.00 S SAVING 50.00 N-S | Voucher# 110027 .00 |
| **HIBBERT JR., EDMUND I** File: 004102 Dept: 624 Rate: 16.0000 | 80.00 | 19.88 | 1.50 P | 1,280.00 | 477.12 | 45.60 P | | 1,802.72 | FIT 175.50 SS 75.71 MED 26.14 | NJ 56 39.66 NJ 21 12.71 SUIDI | 20.00 S SAVING 20.00 N-S | Check# 46127993 1,453.00 |
| **IVY, EDWARD** File: 001352 Dept: 629 Rate: 84.1350 | 80.00 | | | 6,730.80 | | 30.00 A | | 6,760.80 | FIT 2,187.46 SS 270.97 MED 93.55 | NJ 56 655.89 | 3012.01 X CHECKG 309.00 H HEALTH 30.00 A AUTO 201.92 S 401K | Voucher# 110028 .00 |

AUTO-CHLOR OF NY   Company Code: GHP   Batch: 6598-075   Service Center: 075   Period Ending: 03/10/2012   Pay Date: 03/16/2012   Week 11   Page 8

ADP Payroll Register

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 354 | Reg | O/T | Earnings 354 | Earnings 5 | | Federal | State / Local | | | | | | |
| KRAWCZYK, KRZYSZTOF | 80.00 | 51.08 | | 1,440.00 | 1379.16 | | | 2,819.16 | 239.80 FIT 105.42 SS 36.40 MED | 54.45 NJ SS 19.86 NJ 21 SUI/DI | | 309.00 H HEALTH 84.57 K 401K 53.07 U UNIFRM | 1.35 I INSURN 150.00 S SAVING | | S | Check# 46127984 |
| File: 001770 Dept: 622 Rate: 18.0000 | | | | 150.00- L | | | | | | | | | 150.00 N- | | .00 | 1,765.22 |
| KRUG,FRANK | | | | 4,664.10 N | | | | | | | | | | | | |
| File: 001726 Dept: 623 Rate: 15.3847 | 80.00 | | | 1,230.78 | | | | 5,804.88 | 767.29 FIT 217.85 SS 75.21 MED | 310.21 NY 01 S 181.35 002R L1 | | 2980.75 X CHECKG 618.00 H HEALTH 140.32 J 401KLN | 60.00 A AUTO 3.90 I INSURN 450.00 S SAVING | | N- | Voucher# 110029 |
| | | | | 60.00 A | | | | | | | | | 450.00 N- | | | |
| Dept: 623 Rate: 15.3847 | | | | | | | | | .00 FIT | | | 1000.00 X CHECKG | 1000.00- S SAVING | | S | Voucher# 110030 Pay 2 |
| | | | | | | | | | | | | 1000.00- N- | | .00 | |
| LITWIN,MICHAEL | | | | 175.00 D | | | | | | | | | | | | |
| File: 003503 Dept: 623 Rate: 14.4231 | | | | 150.00 L 124.60 M 2,267.17 N 60.00 A | | | | | | | | | | | | |
| | 80.00 | | | 1,153.85 | | | 80.00 O | 4,010.62 | 273.74 FIT 161.06 SS 55.60 MED | 180.75 NJ SS 28.26 NJ 21 SUI/DI | | 2875.21 X CHECKG 176.00 H HEALTH | 60.00 A AUTO 200.00 S SAVING | | N- | Voucher# 110031 |
| | | | | | | | | | | | | 200.00 N- | | .00 | |
| LOPEZ,ARMANDO | 80.00 | 7.98 | | 1,240.00 | 185.54 | | | 1,425.54 | 127.65 FIT 56.18 SS 19.39 MED | 23.16 NJ SS 10.05 NJ 21 SUI/DI | | 881.43 X CHECKG 200.00 S SAVING | 88.00 H HEALTH 19.66 U UNIFRM | | S | Voucher# 110032 |
| File: 003152 Dept: 621 Rate: 15.5000 | | | | | | | | | | | | | 200.00 N- | | .00 | |
| MELGAR,ALBERT | 80.00 | 12.55 | | 840.00 | 197.66 | | | 1,037.66 | 91.39 FIT 33.89 SS 13.77 MED | 16.14 NJ SS 7.32 NJ 21 SUI/DI | | 721.15 X CHECKG 60.00 S SAVING | 88.00 H HEALTH | | S | Voucher# 110033 |
| File: 003998 Dept: 621 Rate: 10.5000 | | | | | | | | | | | | | 60.00 N- | | .00 | |
| MILLER,HENRY | 80.00 | | | 2,923.06 | | | 30.00 A 80.00 O | 3,033.08 | 393.57 FIT 118.65 SS 40.96 MED | 68.67 NJ SS 7.56 NJ 21 SUI/DI | | 1937.47 X CHECKG 208.00 H HEALTH 225.00 S SAVING | 30.00 A AUTO 3.20 I INSURN | | S | Voucher# 110034 |
| File: 001209 Dept: 625 Rate: 36.5385 | | | | | | | | | | | | | 225.00 N- | | .00 | |

AUTO-CHLOR   OF   NY
Company Code:   GHP

Batch : 6598-075   Period Ending : 03/10/2012   Week   11
Service Center : 075   Pay Date : 03/16/2012   Page   9

 Payroll Register

**REG**

# ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 6598-075   Service Center: 075
Period Ending: 03/10/2012   Pay Date: 03/16/2012
Week 11   Page 10

| PERSONNEL | HOURS Reg / O/T / Hours / 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| NEWTON,BRYAN File: 003151 Dept: 624 Rate: 11.0000 | Reg 65.95  O/T 30.43  8.00 S | Reg 725.45  O/T 334.73  88.00 S  865.26 D | | | | |
| Dept: 624 Rate: 10.2500 | 22.63 K | 231.95 K | | | | |
| Dept: 624 Rate: 9.0300 | 7.80 K | 70.43 K | | | | |
| Dept: 624 Rate: 20.5000 | 10.05 Y | 206.03 Y | | | | |
| Dept: 624 Rate: 18.0600 | 4.00 Y | 72.24 Y | | | | |
| Dept: 624 Rate: 30.7500 | 2.70 Z | 83.03 Z | 2,677.13 | 149.83 FIT  99.47 SS  34.34 MED    44.08 NJ 56  18.87 NJ 21  SUIDI | 1571.54 X CHECKG  250.00 K 401K    200.00 N- S  369.00 H HEALTH  200.00 S SAVING | Voucher# 110035   .00 |
| POLKOWSKI, THOMAS File: 004096 Dept: 624 Rate: 16.0000 | Reg 80.00  O/T 44.82 | Reg 1,280.00  O/T 1075.68 | 2,355.68 | 185.46 FIT  98.94 SS  34.16 MED    46.30 NJ 56 S  16.60 NJ 21  SUIDI | | Check# 46127995   1,974.22 |
| ROBLES,KEVIN File: 003464 Dept: 624 Rate: 11.7500 | Reg 70.50  O/T 16.62 | Reg 828.38  O/T 195.29  409.35 D  37.50 L | | | | |
| Dept: 624 Rate: 8.2800 | 9.13 K | 75.60 K | | | | |
| Dept: 624 Rate: 8.1700 | 7.48 K | 61.11 K | | | | |
| Dept: 624 Rate: 16.5600 | 5.00 Y | 82.80 Y | | | | |
| Dept: 624 Rate: 16.3300 | 4.50 Y | 73.49 Y | 1,763.52 | 208.99 FIT  70.37 SS  24.30 MED    41.96 NJ 56  12.44 NJ 21  SUIDI | 1016.11 X CHECKG  125.00 S SAVING    125.00 N- S  88.00 H HEALTH  176.35 73 GRNSHS | Voucher# 110036   .00 |
| RUIZ,FRANCES File: 003130 Dept: 627 Rate: 27.0000 | Reg 80.00 | Reg 2,160.00 | 2,160.00 | 243.81 FIT  90.72 SS  31.32 MED    41.02 NJ 56  15.23 NJ 21  SUIDI | 1657.90 X CHECKG    80.00 N- S  80.00 S SAVING | Voucher# 110037   .00 |



**REG**

# Payroll Register

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **SARZO,THOMAS** File: 003862 Dept: 621 Rate: 11.0000 | 78.38 | 862.18 | 862.18 | 65.07 FIT / 32.51 SS / 11.23 MED — 12.83 NJ 56 / 6.07 NJ 21 / SUIDI | 544.75 X CHECKG / 1.92 I INSURN — 100.00 N- S / 88.00 H HEALTH / 100.00 S SAVING | .00 Voucher# 110038 ☐ |
| **SCAGLIONE,LEO** File: 003806 Dept: 620 Rate: 16.2500 | 72.57  29.70 | 1,179.26  482.63  745.18 D  70.00 O | | | | |
| Dept: 620 Rate: 11.1200 | 19.48 K | 216.62 K | | | | |
| Dept: 620 Rate: 12.5000 | 10.22 K | 127.75 K | | | | |
| Dept: 620 Rate: 22.2400 | 5.50 Y | 122.32 Y | | | | |
| Dept: 620 Rate: 24.9900 | 1.93 Y | 48.23 Y | | | | |
| Dept: 620 Rate: 33.3600 | 3.00 Z | 100.09 Z | | | | |
| Dept: 620 Rate: 37.4900 | 1.82 Z | 68.23 Z | 3,160.30 | 415.06 FIT / 123.99 SS / 42.81 MED — 120.53 NJ 56 / 22.29 NJ 21 / SUIDI | 2136.62 X CHECKG / 10.00 K 401K — 80.00 N- S / 208.00 H HEALTH / 80.00 S SAVING | .00 Voucher# 110039 ☐ |
| **THOMAS,MICHAEL** File: 003387 Dept: 628 Rate: 15.7500 | 80.00  27.12  6.50 P | 1,260.00  640.71  153.57 P | 2,054.28 | 41.06 FIT / 73.30 SS / 25.30 MED — 31.86 NJ 56 / 14.49 NJ 21 / SUIDI | 1459.02 X CHECKG / 1.25 I INSURN — 100.00 N- S / 309.00 H HEALTH / 100.00 S SAVING | .00 Voucher# 110040 ☐ |
| **VIVIRITO,ALICIA** File: 003826 Dept: 627 Rate: 18.7500 | 66.97  3.72  8.00 H  6.63 S  1.37 V | 1,236.94  104.63  150.00 H  124.31 S  25.69 V | 1,641.57 | 138.13 FIT / 65.25 SS / 22.53 MED — 30.10 NJ 56 / 11.57 NJ 21 / SUIDI | 1275.99 X CHECKG / 10.00 S SAVING — 10.00 N- S / 88.00 H HEALTH | .00 Voucher# 110041 ☐ |



**REG**

**ADP Payroll Register**

**AUTO-CHLOR OF NY**  Company Code: GHP

Batch: 6598-075  Service Center: 075

Period Ending: 03/10/2012   Pay Date: 03/16/2012   Week 11   Page 12

---

**WALWYN, WILLIAM**
File: 003763
Dept: 624   Rate: 11.0000

| HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Reg | O/T | 3&4 | Reg | O/T | Earnings 3,4 | | Federal | State/Local | | |
| 72.00 | 38.03 | | 792.00 | 416.33 | 629.61 D | | 375.55 FIT | 83.36 NJ 56 | 1385.71 X CHECKG | Voucher# 110042 |
| Rate: 7.1000 | 17.52 K | | | | 124.39 K | | 92.22 SS | 18.96 NJ 21 | 200.00 S SAVING | .00 |
| Rate: 9.5400 | 20.52 K | | | | 195.76 K | | 31.63 MED | SUIDI | 200.00 N- S | |
| Rate: 14.2000 | 4.50 Y | | | | 63.90 Y | | | | 208.00 H HEALTH | |
| Rate: 19.0700 | 3.50 Y | | | | 66.75 Y | | | | | |
| Rate: 21.3000 | 5.30 Z | | | | 112.89 Z | | | | | |
| | | | | | | 2,403.63 | | | | |

---

**WEBER, JONATHAN**
File: 001873
Dept: 623   Rate: 24.0400

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY | NET PAY |
|---|---|---|---|---|---|---|
| 80.00 | 1,923.20 | | 1,049.33 FIT | 389.60 NY 01 S | 4129.23 X CHECKG | Voucher# 110043 |
| | 822.06 D | | 259.09 SS | 222.17 002R L2 | 30.00 A AUTO | .00 |
| | 300.00 L | | 89.45 MED | | | |
| | 772.45 M | | | | | |
| | 2,221.16 N | | | | | |
| | 100.00 N | | | | | |
| | 30.00 A | 6,168.87 | | | | |

---

**WINKELHOFF, PAUL**
File: 004055
Dept: 623   Rate: 15.3847

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY | NET PAY |
|---|---|---|---|---|---|---|
| 80.00 | 1,230.78 | | 118.99 FIT | 69.43 NJ 56 S | 60.00 A AUTO | Check# 46127996 |
| | 1,075.92 E | | 86.47 SS | 16.71 NJ 21 | 50.00 S SAVING | |
| | 60.00 A | | 29.86 MED | SUIDI | 50.00 N- S | |
| | | 2,367.70 | | | 309.00 H HEALTH | 1,627.24 |

---

**WOJCIECHOWSKI, BRIAN**
File: 003136
Dept: 624   Rate: 11.0000

| HOURS | | | EARNINGS | | | GROSS | Federal | State/Local | VOLUNTARY | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| Reg | O/T | | Reg | O/T | Earnings | | | | | |
| 75.00 | 30.18 | | 825.00 | 331.96 | 569.28 D / 70.00 O | | 264.20 FIT | 62.35 NJ 56 | 1307.08 X CHECKG | Voucher# 110044 |
| Rate: 6.8100 | 15.60 K | | | | 106.24 K | | 75.61 SS | 14.87 NJ 21 | 50.00 K 401K | |
| Rate: 9.5100 | 14.58 K | | | | 138.66 K | | 26.10 MED | SUIDI | 309.00 H HEALTH | |
| Rate: 13.6100 | 5.00 Y | | | | 68.05 Y | | | | | |
| | | | | | | 2,109.21 | | | | |

© 1993 Automatic Data Processing, Inc.

**REG**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 6598-075    Period Ending: 03/10/2012    Week 11
Service Center: 075    Pay Date: 03/16/2012    Page 13

**ADP Payroll Register**



| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State / Local | | | | |

**WOLF, AARON**
File: 003125
Dept: 621
Rate: 11.0000

Reg 40.00  O/T 9.40

Reg 440.00  O/T 155.10  GROSS 595.10

FIT 60.13  SS 24.99  MED 8.63
NJ 56 8.93  NJ 21 4.19  SUI/DI

Check#  45127897
488.23

**WOLF, GARY**
File: 002283
Dept: 625
Rate: 40.8250

60.00   30.00 A   80.00 O

3,250.00   30.00 A   80.00 O   3,360.00

FIT 301.69  SS 128.14  MED 44.24
NJ 56 76.55

X CHECKG 2150.78  H HEALTH 309.00  K 401K 66.60
A AUTO 30.00  I INSURN 3.00  S SAVING 250.00
250.00 N-  S

Voucher#  110045
13,490.72
38 Pays

**DEPT TOTAL**
62*

REG 2,790.89  O/T 573.78  HOURS 3 599.66  HOURS 4 .00

REG 55,924.29  EARNINGS 3 21,504.20  EARNINGS 5 380.99

REG 9,988.79  EARNINGS 3 11,658.13  EARNINGS 5 99,456.50

FIT 12,427.11  SS 3,932.23  MED 1,357.61  STATE 3,676.09  SUI/DI 486.98  LOCAL 403.52

TOTAL DEDUCTIONS 63,782.24

42.63  S SICK

**HOURS ANALYSIS:**
8.00 H HOLIDY  25.37 V VACTN
K ROUTE 319.16  Y ONCALL 96.05
P CALLOT 36.40  OTONCL 72.25
S SICK 42.63

150.00 H HOLIDY
V VACTN

**EARNINGS ANALYSIS:**
300.00 A AUTO  3,117.82 K ROUTE  620.99 O ONCALL  1,787.97 Y ONCALL

K ROUTE 11,887.69  L NS-CNT 337.50  P CALLOT 907.17  Z OTONCL 2,018.12

D CMP-HD  L NS-CNT  P CALLOT  Z OTONCL

E CMPADJ 1,226.92  M NS-OTH 897.05  S SICK 110.07

9,252.43 H NEWSAL
286.69 V VACTN

**MEMO ANALYSIS:**
2,315.00 S

828.62  01 NY

**STATUTORY DED. ANALYSIS:**
2,747.47 56 NJ  466.98 56 NJ  SUI/DI  403.52 002R NEW YORK CIT

**VOLUNTARY DED. ANALYSIS:**
330.00 A AUTO  1,536.41 K 401K  52,748.88 X CHECKG  392.00 75 SPPRTS

5,791.00 H HEALTH  40.00 M MEDEXP  45.45 10 401KL2

I INSURN 29.53  S SAVING 2,315.00  11 401KL3 67.13

I INSURN 211.60  S SAVING 98.69  73 GRNSHS 176.35
100.00 N-  S

I 401KLN
U UNIFRM
73 GRNSHS

**ALI, BASHTI**
File: 003220
Dept: 637
Rate: 20.2500

80.00  8.72

1,620.00  264.87

1,884.87

FIT 109.34  SS 66.19  MED 22.85
NY 01 64.65  NY 19 1.20  SUI/DI  002R L2 40.23

X CHECKG 1151.41  K 401K 20.00
X CHECKG 309.00  S SAVING 100.00
100.00 N-  S

Voucher#  110046
.00

REG

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DOOKHAN,DERECK** File: 003625 Dept: 634 Rate: 11.2500 | 63.00 | 35.10 | | 708.75 | 394.88 | 632.41 | D | | | | | |
| Dept: 634 Rate: 8.3000 | | | 8.15 K | | | 67.65 | K | | | | | |
| Dept: 634 Rate: 9.3000 | | | 26.95 K | | | 252.79 | K | | | | | |
| Dept: 634 Rate: 18.7600 | | | 17.00 Y | | | 318.92 | Y | | | | | |
| Dept: 634 Rate: 24.8900 | | | 14.75 Z | | | 367.13 | Z | | | | | |
| Dept: 634 Rate: 28.1400 | | | 5.75 Z | | | 161.81 | Z | 2,904.34 | 333.53 FIT 121.98 SS 42.12 MED | 154.11 NY 01 1.20 NY 19 SUIDI 94.67 002R L2 | 2156.73 X CHECKG | Voucher# 110047 .00 |
| **FUNES,ALEXANDER** File: 004087 Dept: 634 Rate: 14.2500 | 79.70 | 10.70 | 114.00 | 1,135.73 | 152.48 | 154.21 | D | | | | | |
| Dept: 634 Rate: 7.6200 | | | 10.70 K | | | 81.53 | K | 1,637.95 | 199.59 FIT 68.60 SS 23.75 MED | 73.67 NY 01 S 1.20 NY 19 SUIDI 45.68 002R L1 | | Check# 46127998 1,225.25 |
| **HARILALL,ROOPRAM** File: 003905 Dept: 634 Rate: 13.0000 | 80.00 | 36.15 | 17.50 P | 1,040.00 | 704.93 | 341.25 | P | 2,086.18 | 237.50 FIT 83.92 SS 28.97 MED | 83.45 NY 01 S 1.20 NY 19 SUIDI 51.59 002R L2 | 250.00 N- S 88.00 H HEALTH 208.62 K 401K 2.49 I INSURN 260.00 S SAVING | Check# 46127999 1,050.44 |
| **HERNANDEZ,JAVIER** File: 003769 Dept: 634 Rate: 12.0000 | 5.50- | 5.50 | | 66.00- | 66.00 | | | | | | | |
| Dept: 634 Rate: 6.0500 | | | 5.50 Y | | | 44.28 | Y | | | | | |
| Dept: 634 Rate: 26.5700 | | | 13.00 Z | | | 345.41 | Z | | | | | |
| Dept: 634 Rate: 12.0000 | | | 6.00 S | | | 96.00 | S | | | | | |
| Dept: 634 Rate: 12.0000 | | | | | | 493.46 | D | | | | | |
| Dept: 634 Rate: 9.4000 | 78.27 | 6.72 | 8.72 K | 909.24 | 104.64 | 81.97 | K | 2,105.00 | 123.43 FIT 75.43 SS 26.05 MED | 77.66 NY 01 1.20 NY 19 SUIDI 46.09 002R L2 | 1440.45 X CHECKG 3.69 I INSURN 309.00 H HEALTH | Voucher# 110048 .00 |

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 6598-075   Period Ending: 03/10/2012   Week 11
Service Center: 075   Pay Date: 03/16/2012   Page 14

© 1994 AUTOMATIC DATA PROCESSING, INC.

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings .S | Federal | State / Local | | | |
| **LACEY, RONALD**<br>File: 002480<br>Dept: 630<br>Rate: 18.0000 | 80.00 | 23.20 | | 1,440.00 | 417.60 | 591.38 | D | | | | | |
| Dept: 630<br>Rate: 11.6000 | | 12.22 | K | | | 141.75 | K | | | | | |
| Dept: 630<br>Rate: 12.1500 | | 10.98 | K | | | 133.41 | K | | | | | |
| | | | | | | | 2,724.14 | 400.10 FIT<br>110.71 SS<br>38.22 MED | 132.35 NY 01<br>1.20 NY 19<br>SUI/DI | 1401.46<br>2.10<br>500.00 | X CHECKG<br>I INSURN<br>S SAVING | 500.00 N- S<br>88.00 H HEALTH<br>50.00 K 401K<br>Voucher#<br>110049<br>.00 |
| **MANZELLA, NICHOLAS**<br>File: 004035<br>Dept: 631<br>Rate: 15.3800 | 80.00 | | | 1,230.40 | | 225.00 | L | | | | | |
| | | | | | | 60.00 | A | | | | | |
| | | | | | | | 1,515.40 | 160.66 FIT<br>56.25 SS<br>19.42 MED | 52.20 NY 01<br>1.20 NY 19<br>SUI/DI<br>32.70 002R L2 | 853.10<br>176.00<br>72.77 | X CHECKG<br>H HEALTH<br>K 401K | 25.00 N- S<br>60.00 A AUTO<br>5.90 I INSURN<br>25.00 S SAVING<br>Voucher#<br>110050<br>.00 |
| **OCHOA, RUBEN**<br>File: 003012<br>Dept: 533<br>Rate: 17.0674 | 80.00 | | | 1,365.39 | | 2,067.82 | D | | | | | |
| | | | | | | 5,424.96 | N | | | | | |
| | | | | | | 60.00 | A | | | | | |
| | | | | | | | 8,598.17 | 2,279.00 FIT<br>375.40 SS<br>129.61 MED | 610.80 NY 01<br>1.20 NY 19<br>SUI/DI | 300.00<br>300.00 | A AUTO<br>S SAVING | 300.00 N- S<br>300.00 S SAVING<br>Check#<br>46128000<br>5,182.16 |
| **ROSALES, CESAR**<br>File: 003451<br>Dept: 634<br>Rate: 11.0000 | 80.00 | 17.03 | | 880.00 | 187.33 | 834.47 | D | | | | | |
| Dept: 634<br>Rate: 10.4900 | | 10.02 | K | | | 105.11 | K | | | | | |
| Dept: 634<br>Rate: 9.0700 | | 7.02 | K | | | 63.67 | K | | | | | |
| | | | | | | | 2,070.58 | 322.29 FIT<br>83.27 SS<br>28.75 MED | 98.38 NY 01<br>1.20 NY 19<br>SUI/DI<br>60.62 002R L2 | 1358.07<br>30.00 | X CHECKG<br>O OTHER | 20.00 N- S<br>88.00 H HEALTH<br>Voucher#<br>110051<br>.00 |
| **SALERNO, SALVATORE**<br>File: 004037<br>Dept: 632<br>Rate: 16.5000 | 80.00 | 12.08 | | 1,320.00 | 298.98 | | | | | | | |
| | | | | | | | 1,618.98 | 162.65 FIT<br>67.99 SS<br>23.47 MED | 73.68 NY 01 S<br>1.20 NY 19<br>SUI/DI<br>45.69 002R | 20.00 | S SAVING | 20.00 N- S<br>Check#<br>46128001<br>1,224.30 |
| **SANTELLA, GENNARO**<br>File: 004036<br>Dept: 638<br>Rate: 17.5000 | 80.00 | 22.05 | | 1,400.00 | 578.81 | | | | | | | |
| | | | | | | | 1,978.81 | 194.70 FIT<br>83.11 SS<br>26.69 MED | 94.41 NY 01<br>1.20 NY 19<br>SUI/DI<br>58.22 002R | 90.00 | O OTHER | 50.00 N- S<br>50.00 S SAVING<br>Check#<br>46128002<br>1,378.48 |

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 6598-075          Period Ending : 03/10/2012          Week 11
Service Center : 075      Pay Date : 03/16/2012               Page 15

**ADP** Payroll Register

**REG**

**NET PAY**

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State Local | | | | |

VILLANUEVA, SAMUEL
File: 002457
Dept: 635
Rate: 38.4616

Reg 56.00  O/T  Hours 8.00 H  16.00 V
Reg 2,153.85  O/T 307.69 H  30.00 A  615.39 V

GROSS 3,106.93

FIT 508.30  FIT
SS 126.80  NY 01 160.26  NY 19 1.20  SUI/DI 98.46  002R L2
MED 43.77

CHECKG 1946.67  X
HEALTH 88.00  H
SAVING 100.00  S

N- 100.00  S
AUTO 30.00  A
INSURN 3.25  I

.00

Voucher# 110052

12 Pays 10,060.64

---

DEPT TOTAL 63*

REG 919.47
O/T 179.25
HOURS 3 200.26
HOURS 4 .00

REG 15,281.36
EARNINGS 3 11,263.54
EARNINGS 4 .00

REG 3,170.52
EARNINGS 3 2,855.93
EARNINGS 5 32,571.35

O/T
EARNINGS 4
GROSS

FIT 5,031.29
SS 1,319.85
MED 455.67
STATE 1,675.62
SUI/DI 14.40
LOCAL 575.97

TOTAL DEDUCTIONS 13,437.91

---

HOURS ANALYSIS:
HOLIDY 8.00 H
VACTN 16.00 V

ROUTE 94.76 K
ONCALL 22.50 Y

HOLIDY 17.50 P
OTONCL 33.50 Z

SICK 8.00 S

EARNINGS ANALYSIS:
AUTO 150.00 A
NS-CNT 225.00 L
VACTN 615.39 V

AUTO 4,793.75
NS-CNT 5,424.96
VACTN 363.20

CMP-HD D
NEWSAL N
ONCALL Y

HOLIDY 307.69 H
CALLOT 341.25 P
OTONCL 874.35 Z

ROUTE 927.88 K
SICK 96.00 S

MEMO ANALYSIS:
SICK 1,345.00 S

STATUTORY DED. ANALYSIS:
01 NY 1,675.62
01 NY SUI/DI 14.40
002R NEW YORK CIT 575.97

VOLUNTARY DED. ANALYSIS:
AUTO 150.00 A
OTHER 120.00 O

HEALTH 1,145.00 H
SAVING 1,345.00 S

INSURN 17.43 I
CHECKG 10,308.09 X

401K 351.39 K

---

CLARK,MATTHEW
File: 003993
Dept: 644
Rate: 15.0000

Reg 73.30  O/T 3.23  Hours 11.80 P  8.00 V
Reg 1,099.50  O/T 72.68  267.75 P  120.00 V

GROSS 1,559.93

FIT 182.93  FIT
SS 65.51  CT 27 104.52
MED 22.62

CHECKG 1159.35 X

N- 25.00 S
SAVING 25.00 S

.00

Voucher# 110053

---

FIORENTINI, JOHN-PAUL
File: 002112
Dept: 643
Rate: 15.3846

Reg 72.00  O/T  Hours 8.00 S
Reg 1,107.69

40.35 D
300.00 L
1,625.75 N
2.83 D
123.08 S
60.00 A

N- 60.00 S
AUTO 60.00 A
INSURN 3.80 I

GROSS 3,254.04

FIT 463.08  FIT
SS 119.20  CT 27 190.15
MED 41.15

CHECKG 1900.66 X
HEALTH 416.00 H
SAVING 60.00 S

.00

Voucher# 110054

---

HUNT,JESSICA COSTANZO
File: 003480
Dept: 647
Rate: 17.5000

Reg 76.28  O/T .03
Reg 1,334.90  O/T .79

GROSS 1,335.69

FIT 158.02  FIT
SS 52.40  CT 27 83.60
MED 18.09

CHECKG 693.88 X
INSURN 1.70 I

N- 40.00 S
HEALTH 88.00 H
SAVING 40.00 S

.00

Voucher# 110055

---

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 6598-075   Period Ending: 03/10/2012   Week 11
Service Center: 075   Pay Date: 03/16/2012   Page 16

REG

| PERSONNEL | HOURS Reg | O/T | 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JUSTICE, ERIC** File: 003921 Dept: 644 Rate: 15.5000 | 80.00 | 19.25 | | 1,240.00 | 447.56 | | | 1,687.56 | 174.82 FIT 62.14 SS 21.45 MED | 99.13 CT 27 | 1118.33 X CHECKG 208.00 H HEALTH 3.69 I INSURN | Voucher# 110056 .00 |
| **KOZENIESKI, KEITH** File: 003777 Dept: 644 Rate: 13.0000 | 72.50 | 13.00 | | 942.50 | 169.00 | 501.76 D | | | | | | |
| Dept: 644 Rate: 8.8000 | | | 2.00 K | | | 17.60 K | | | | | | |
| Dept: 644 Rate: 10.0500 | | | 11.00 K | | | 110.55 K | | | | | | |
| Dept: 644 Rate: 20.1000 | | | 7.50 Y | | | 150.75 Y | | | | | | |
| Dept: 644 Rate: 30.1500 | | | 2.00 Z | | | 60.30 Z | | 1,562.46 | 212.88 FIT 82.00 SS 28.31 MED | 130.61 CT 27 | 1448.66 X CHECKG 50.00 N- S SAVING 50.00 S SAVING | Voucher# 110057 .00 |
| **MORELAND, JACOB** File: 003919 Dept: 644 Rate: 14.0000 | 74.00 | 1.75 | 8.00 V | 1,036.00 | 24.50 | 112.00 V 335.38 D 173.80 E | | | | | | |
| Dept: 644 Rate: 7.4400 | | | 1.75 K | | | 13.02 K | | | | | | |
| Dept: 644 Rate: 21.1100 | | | 5.00 Y | | | 105.55 Y | | | | | | |
| Dept: 644 Rate: 22.3200 | | | 13.25 Z | | | 295.74 Z | | 2,095.99 | 146.51 FIT 68.03 SS 30.39 MED | 140.43 CT 27 | 1650.63 X CHECKG 40.00 N- S SAVING 40.00 S SAVING | Voucher# 110058 .00 |
| **SMITH, ROBERT** File: 003341 Dept: 645 Rate: 37.1395 | 72.00 | | 8.00 V | 2,674.04 | | 297.12 V 30.00 A 135.00 O | | 3,136.16 | 571.86 FIT 131.72 SS 45.46 MED | 199.72 CT 27 | 1592.07 X CHECKG 30.00 A AUTO 155.31 K 401K 500.00 S SAVING | Voucher# 110059 .00 |
| **TRICARICO, MATTHEW** File: 003918 Dept: 642 Rate: 17.0000 | 80.00 | 8.55 | | 1,360.00 | 218.03 | | | 1,578.03 | 199.15 FIT 62.58 SS 21.60 MED | 99.83 CT 27 | 1106.87 X CHECKG 88.00 H HEALTH 500.00 N- S SAVING | Voucher# 110060 .00 |

ADP Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 6598-075   Period Ending: 03/10/2012   Week 11
Service Center: 075   Pay Date: 03/16/2012   Page 17

© 1994 ADP, Inc. Data Processing, Inc.

**REG**

**NET PAY**

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4&5 | Gross | Federal | State/Local | | | | 8 Pays |

**DEPT TOTAL 64***

| HOURS | | EARNINGS | | STATUTORY | | VOLUNTARY | TOTAL DED. |
|---|---|---|---|---|---|---|---|
| REG 600.08 | REG 10,794.63 | | FIT 2,109.05 | | | 12,549.95 | |
| O/T 45.81 | O/T 3,636.73 | | SS 663.58 | | | | |
| HOURS 3 86.40 | REG EARNINGS 3 .00 | | MED 229.09 | | | | |
| HOURS 4 .00 | REG EARNINGS 5 | 932.56 OT | STATE 1,048.19 | | | | .00 |
| | | | 1,235.94 EARNINGS 4 | | | | |
| | | | 16,559.85 GROSS | | | | |

HOURS ANALYSIS:
14.75  12.50   K ROUTE / Y ONCALL      8.00  S SICK          24.00  V VACTN

EARNINGS ANALYSIS:
11.90  15.25   P CALLOT / Z OTONCL
90.00  300.00  123.08   A AUTO / L NS-CNT / S SICK   874.66  135.00  256.30   E CMPADJ / O ONCALL / Y ONCALL   141.17  267.75  356.04   K ROUTE / P CALLOT / Z OTONCL
1,625.75  529.12  N NEWSAL / V VACTN

MEMO ANALYSIS:
715.00  S CT

STATUTORY DED. ANALYSIS:
1,048.19  27 CT   800.00  H HEALTH   9.19  I INSURN   10,780.45  X CHECKG   155.31  K 401K

VOLUNTARY DED. ANALYSIS:
90.00  715.00   A AUTO / S SAVING   223.90  D   15.00 N- S   15.00  S SAVING

---

**BROOKS, MAURICE**
File: 002309
Dept: 652
Rate: 17.5000

| REG 80.00 6.00 | REG 1,400.00 210.00 | 1,833.90 D | FIT 107.20 / SS 77.02 / MED 28.59  129.90 MD 05 | SICK 1478.19 | X CHECKG 15.00 N- S / 15.00 S SAVING | 12,549.95 | Voucher# 110061 |

**BRENNAN, ?**
File: 004021
Dept: 658
Rate: 15.5000

| REG 80.00 8.18 8.02 P | REG 1,240.00 190.19 186.47 P | 1,516.66 | FIT 170.97 / SS 64.21 / MED 22.17  101.77 MD 05 | 88.00 H HEALTH / 48.50 K 401K / 41.96 U UNIFRM | 50.00 N- S / 2.95 I INSURN / 50.00 S SAVING | 1,026.13 | Check# 46120003 |

**FITZGERALD, ?**
File: 002313
Dept: 655
Rate: 38.9424

| REG 80.00 | REG 3,115.39 30.00 A | 3,145.39 | FIT 294.64 / SS 123.37 / MED 42.59  217.62 MD 05 | 1825.60 H CHECKG / 208.00 H HEALTH / 400.00 S SAVING | 400.00 N- S / 30.00 A AUTO / 3.57 I INSURN | .00 | Voucher# 110062 |

**MAHONEY, ROBERT**
File: 003650
Dept: 653
Rate: 16.8269

| REG 40.00 27.68 V | REG 673.08 468.13 V / 22.31 D / 767.50- N | 397.02 | FIT .00 / SS 16.68 / MED 5.76  5.20 MD 05 | 27.79 K 401K | | | Adjustment Void PP: 0000004635 341.59 |

**ROLLO, ?**
File: 003978
Dept: 657
Rate: 18.3600

| REG 80.00 4.00 | REG 1,468.80 110.16 | 1,578.96 | FIT 68.95 / SS 66.32 / MED 22.89  80.27 MD 05 | 1340.53 X CHECKG | 50.00 N- S | .00 | Voucher# 110063 |

---

**REG**

## ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 6598-075   Period Ending: 03/10/2012   Week 11
Service Center: 075   Pay Date: 03/16/2012   Page 21

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 / Rate | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| File: 004097 Dept: 664 Rate: 18.7500 | Reg 9.33  O/T  Hours 6.20 V | Reg 174.94  O/T  Earnings 116.25 V | 291.19 | FIT 6.23 / SS 12.23 / MED 4.23 | 40.00- M- S 40.00- S SAVING | Adjustment ☐ Void  PP: 0000004838 308.50 |
| Dept: 664 Rate: 18.7500 | 79.33  .90 | 1,487.44  25.31 | 1,512.75 | FIT 175.85 / SS 63.54 / MED 21.93   MA 02 | 20.00 N- S 20.00 S SAVING  X CHECKG  S1170.22 | Voucher# 110071  Pay 2  .00 |
| DEPT TOTAL 66* | REG 469.66 / O/T 73.57 / HOURS 3 81.45 / HOURS 4 .00 | REG 9,409.04 / EARNINGS 3 3,015.04 / EARNINGS 5 150.00 | 1,476.43 774.34 14,824.85 | O/T EARNINGS 4 GROSS  FIT 1,724.52 / SS 562.99 / MED 204.73 / STATE 610.64 | 9,702.59  TOTAL DEDUCTIONS | 6 Pays 1,989.30 ☐ |
| HOURS ANALYSIS: | 8.00 / 9.00 | H HOLIDY 34.00 / Y ONCALL 12.75 | K ROUTE / Z OTONCL | STATE 3.50  S SICK | 14.20  V VACTN | |
| EARNINGS ANALYSIS: | 90.00 / 150.00 / 155.46 / 105.00 | A AUTO 1,209.34 / NS-CNT 1,187.63 / Y ONCALL 343.05 / S | D CMP-HD / N NEWSAL / Z OTONCL | MED 192.00 / 84.00  H HOLIDY / S SICK | K ROUTE 296.25 / V VACTN 231.63 | |
| MEMO ANALYSIS: | 610.64  02 MA | | | | | |
| STATUTORY DED. ANALYSIS: | 90.00 | A AUTO | H HEALTH 706.00 | INSURN 405.28 / 401KL2 30.51 | K 401K 192.47 / 31 VELIFE 53.78 | |
| VOLUNTARY DED. ANALYSIS: | 105.00 / 10.24 | S SAVING / 32 VDEPLF | X CHECKG 7,899.31 / 75 SPPRTS 210.00 | 401KL2 10 | | |
| DE JESUS,LUIS File: 004038 Dept: 673 Rate: 15.3800 | 80.00 | 125.00 L / 743.75 N / 60.00 A | 1,230.40 | | | |
| GONZALEZ,RAUL File: 003477 Dept: 675 Rate: 33.4135 | 72.00  8.00 S | 2,405.77 | 267.31 S / 30.00 A | 2,159.15 | FIT 168.46 / SS 90.69 / MED 31.31   NY 01 97.02 / NY 19 1.20 / SUIDI 59.80 / 002R | X CHECKG 1587.70 / K 401K 62.97  60.00 A AUTO | Voucher# 110072 .00 ☐ |
| GUZMAN,EDGARD File: 003855 Dept: 672 Rate: 15.5000 | 72.00  8.00 A | 2,405.77 | | 2,703.08 | FIT 259.50 / SS 113.53 / MED 39.20   NY 01 52.56 / NY 21 19.06 / SUIDI | X CHECKG 2054.08 / GRNSH5 135.15  73  30.00 A AUTO | Voucher# 110073 .00 ☐ |
| File: 003855 Dept: 672 Rate: 15.5000 | 76.25  1.58  8.00 H | 1,212.88  36.74  124.00 H | 1,373.62 | FIT 3.90 / SS 57.69 / MED 19.91   NY 01 40.49 / NY 19 1.20 / SUIDI | X CHECKG 1245.43  5.00 N- S 5.00 S SAVING | Voucher# 110074 .00 ☐ |

© Data Automatic Data Processing, Inc.

**REG**

**NET PAY** .00 .00

4 Pays

Voucher# 110075

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours | Reg | O/T | Earnings 3,3,4 | Earnings ,,,,s | | Federal | State /Local | |
| RAMIREZ,ANTHONY | 72.44 | 20.56 | | 756.84 | 226.16 | 750.01 | D | | | | |
| File: 003353 | | | | | | | | | | | |
| Dept: 674 | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | |
| Dept: 674 | | | 10.28 K | | | 105.99 K | | | | | |
| Rate: 10.3100 | | | | | | | | | | | |
| Dept: 674 | | | 10.28 K | | | 90.05 K | | | | | |
| Rate: 8.7600 | | | | | | | | | | | |
| Dept: 674 | | | 3.81 Y | | | 78.56 Y | | | | | |
| Rate: 20.6200 | | | | | | | | | | | |
| Dept: 674 | | | 3.75 Y | | | 65.66 Y | | | | | |
| Rate: 17.5100 | | | | | | | | | | | |
| Dept: 674 | | | 1.41 Z | | | 43.61 Z | | | | | |
| Rate: 30.9300 | | | | | | | | | | | |
| Dept: 674 | | | 1.77 Z | | | 46.50 Z | | | | | |
| Rate: 26.2700 | | | | | | | | 2,203.38 | 175.27 FIT | 83.08 NY 01 | 1561.72 X CHECKG 10.00 N- S |
| | | | | | | | | | 83.81 SS | 1.20 NY 19 | 10.00 S SAVING 208.00 H HEALTH |
| | | | | | | | | | 28.93 MED | 51.37 002R L2 | 7.55 Y ONCALL |

| DEPT TOTAL 67* | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 302.69 | | | 5,645.89 | REG | 262.90 O/T | | | 607.13 FIT | 83.08 NY 01 | 1561.72 TOTAL DEDUCTIONS |
| O/T | 22.14 | | | 1,690.43 | EARNINGS 3 | 840.01 EARNINGS 4 | | | 345.72 SS | 1.20 NY 19 | 10.00 |
| HOURS 3 | 47.30 | | | .00 | EARNINGS 5 | 8,439.23 GROSS | | | 119.35 MED | 51.37 002R L2 | 6,960.05 TOTAL DEDUCTIONS |
| HOURS 4 | .00 | | | | | | | | 273.15 STATE | | |
| | | | | | | | | | 22.66 SUI/DI | | |
| | | | | | | | | | 111.17 LOCAL | 8.00 S SICK | 7.55 Y ONCALL |

| HOURS ANALYSIS: | 8.00 | H HOLIDY | | | | | 20.56 K ROUTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3.18 | Z OTONCL | | | | | | 124.00 H HOLIDY | 196.04 K ROUTE |
| EARNINGS ANALYSIS: | 90.00 | A AUTO | | | 750.01 D CMP-HD | | | 267.31 S SICK | 144.22 Y ONCALL |
| | 125.00 | L NS-CNT | | | 743.75 N NEWSAL | | | | |
| | 90.11 | Z OTONCL | | | | | | | |
| MEMO ANALYSIS: | 15.00 | S | | | | | | | |
| STATUTORY DED. ANALYSIS: | 52.56 | 56 NJ | | | 220.59 01 NY | | | | |
| | 19.05 | 56 NJ SUI/DI | | | 3.60 01 NY SUI/DI | | | 62.97 K 401K | 15.00 S SAVING |
| | 111.17 | 002R NEW YORK CIT | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 90.00 | A AUTO | | | 208.00 H HEALTH | | | | |
| | 6,448.53 | X CHECKG | | | 135.15 73 GRNSHS | | | | |

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 6598-075   Period Ending: 03/10/2012   Week 11
Service Center: 075   Pay Date: 03/16/2012   Page 22

© 1994(xxx) Print / Data Processing, Inc.

REG

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|

COMPANY CODE

GHP

| | | | | | | | Pays ☐ |
|---|---|---|---|---|---|---|---|
| | | | | | | | 92   31,288.46 |

| | REG | 6,893.39 | REG | 131,249.18 | REG | 20,120.84 | O/T | | FIT | 27,171.04 | | | | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | O/T | 1,105.92 | O/T | 53,672.09 | EARNINGS 3 | 22,775.45 | EARNINGS 4 | | SS | 9,133.01 | | | | |
| | HOURS 3 | 1,331.17 | HOURS 3 | 904.69 | EARNINGS 5 | 228,722.45 | GROSS | | MED | 3,153.13 | | 146,442.75 | | |
| | HOURS 4 | 27.60 | HOURS 4 | | | | | | STATE | 9,902.56 | | | | |
| | | | | | | | | | SUIDI | 540.84 | | | | |
| | | | | | | | | | LOCAL | 1,090.66 | | | | |

HOURS ANALYSIS:
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H HOLIDY | 56.00 | S | | | | | FIT | 93.07 | P CALLOT | | | | 98.63 | S SICK |
| V VACTN | 207.25 | | | | | | SS | 156.93 | Z OTONCL | | | | | |

EARNINGS ANALYSIS:
| A AUTO | 960.00 | A AUTO | 25,221.08 | D CMP-HD | | | MED | 1,824.72 | E CMPADJ | | 1,330.53 | H HOLIDY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K ROUTE | 5,545.72 | K ROUTE | 2,167.50 | L NS-CNT | | | STATE | 897.05 | M NS-OTH | | 22,310.96 | N NEWSAL |
| O ONCALL | 905.99 | O ONCALL | 2,178.52 | P CALLOT | | | SUIDI | 1,685.46 | S SICK | | 4,495.41 | V VACTN |
| Y ONCALL | 3,310.18 | Y ONCALL | 4,499.31 | Z OTONCL | | | | | | | | |

MEMO ANALYSIS:
| | 5,455.00 | S | | | | | |
|---|---|---|---|---|---|---|---|

STATUTORY DED. ANALYSIS:
| | 1,048.19 | 27 CT | | 610.64 | 02 MA | | | | 875.70 | 05 MD | | 2,800.03 | 56 NJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4,568.00 | 01 NY | | | | | | | | | | | |
| | 506.04 | 55 NJ | SUIDI | 34.80 | 01 NY | SUIDI | | | | | | | |
| | 1,090.66 | 002R NEW YORK CIT | | | | | | | | | | | |

VOLUNTARY DED. ANALYSIS:
| A AUTO | 960.00 | H HEALTH | 11,228.00 | I INSURN | 497.32 | | 684.03 | J 401KLN |
|---|---|---|---|---|---|---|---|---|
| K 401K | 3,874.25 | M MEDEXP | 40.00 | O OTHER | 185.00 | | 5,455.00 | S SAVING |
| U UNIFRM | 202.57 | X CHECKG | 121,847.41 | 10 401KL2 | 134.04 | | 67.13 | 11 401KL3 |
| 31 VELIFE | 67.63 | 32 VDEPLF | 12.87 | 73 GRNSHS | 311.50 | | 876.00 | 75 SPPRTS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NET PAYROLL: | 31,288.46 | FLAGGED: | 17 | STARTING CHECK NUMBER: | 82 | 46127998 |
| TOTAL DEPOSITS: | 121,847.41 | VOUCHERS: | 75 | NET CASH PAYS 1,000.00  OR MORE | ENDING CHECK NUMBER: | 82 | 46128004 |
| NET VOIDS: | 2,878.53 | ADJUSTMENTS: | 3 | | | |
| NET CASH: | 150,257.34 | | | | | |

ADP Payroll Register
Company Totals

AUTO-CHLOR  OF  NY
Company Code:     GHP

Batch : 6598-075    Period Ending : 03/10/2012    Week 11
Service Center : 075    Pay Date : 03/16/2012    Page   23

© 1988, Automatic Data Processing, Inc.

**REG**

# ADP Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075
Service Center: 075

Period Ending: 02/11/2012
Pay Date: 02/17/2012

Week 07
Page 1

| PERSONNEL | HOURS Reg / O/T / 1.4 | EARNINGS Reg / O/T / Earnings | GROSS | STATUTORY DEDUCTIONS Federal / State-Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| AKSAN,KAHRAMAN File: 004076 Dept: 618 Rate: 16.0000 | 40.00 / 1.40 | 640.00 / 33.60 | 673.60 | FIT .00 / SS 28.29 / MED 9.77 ; NY 01 9.29 / NY 19 1.20 / SUIDI | 575.05 X CHECKG ; 50.00 N-S / 50.00 S SAVING | Voucher# 070001  .00 |
| APONTE,EDWIN File: 003112 Dept: 610 Rate: 18.0000 ; Dept: 610 Rate: 10.8800 | 74.00 / 2.50 / 8.00 S ; 2.50 K | 1,332.00 / 45.00 / 144.00 S / 283.99 D ; 27.20 K | 1,832.19 | FIT 28.95 / SS 68.22 / MED 23.55 ; NY 01 56.66 / NY 19 1.20 / SUIDI | 1445.81 X CHECKG ; 208.00 H HEALTH | Voucher# 070002  .00 |
| BIRKLER,EDWARD File: 002972 Dept: 612 Rate: 18.0000 | 80.00 / 13.37 | 1,440.00 / 360.99 / 75.00 O | 1,875.99 | FIT 283.64 / SS 75.10 / MED 25.92 ; NY 01 85.83 / NY 19 1.20 / SUIDI | 1287.98 X CHECKG / 3.32 I INSURN ; 25.00 N-S / 88.00 H HEALTH / 25.00 S SAVING | Voucher# 070003  .00 |
| BRADLEY,JOHN File: 003850 Dept: 614 Rate: 11.5000 ; Dept: 614 Rate: 9.1700 | 77.00 / 7.00 / 8.00 V ; 7.00 K | 885.50 / 80.50 / 92.00 V / 868.61 D ; 64.19 K | 1,990.80 | FIT 95.78 / SS 74.88 / MED 25.85 ; NY 01 72.72 / NY 19 1.20 / SUIDI | 1387.37 X CHECKG / 25.00 K 401K ; 100.00 N-S / 208.00 H HEALTH / 100.00 S SAVING | Voucher# 070004  .00 |
| BUGIADA,MARK File: 002973 Dept: 618 Rate: 15.0000 | 80.00 / 15.12 / 14.75 P | 1,200.00 / 340.20 / 331.88 P / 150.00 O / 166.06 D | 2,188.16 | FIT 211.12 / SS 91.90 / MED 31.73 ; NY 01 97.48 / NY 19 1.20 / SUIDI | 1669.09 X CHECKG ; 65.64 K 401K | Voucher# 070005  .00 |
| BUGIADA,MICHAEL File: 030165 Dept: 619 Rate: 50.4808 | 80.00 | 4,038.46 / 30.00 A | 4,068.46 | FIT 308.33 / SS 157.89 / MED 54.51 ; NY 01 189.92 | 2280.40 X CHECKG / 309.00 H HEALTH / 229.53 J 401KLN / 5.08 31 VELIFE ; 30.00 A AUTO / 3.80 I INSURN / 500.00 S SAVING ; 500.00 N-S | Voucher# 070006  .00 |
| Dept: 619 Rate: 50.4808 | | 9,277.00 / 9,277.00 B | 9,277.00 | FIT 2,319.25 / SS 389.64 / MED 134.52 ; NY 01 892.45 | 5541.14 X CHECKG | Voucher# 070007  Pay 2  .00 |

REG

| PERSONNEL | HOURS Reg / O/T / Hours / 3&4 | EARNINGS Reg / O/T / Earnings / 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **BUGIADA,SEBRINA** File: 003819 Dept: 617 Rate: 16.0000 | 54.60 | 873.60 | 873.60 | 101.91 FIT / 36.69 SS / 12.67 MED / 27.76 NY 01 / 1.20 NY 19 / SUI/DI | 693.37 X CHECKG | ☐ Voucher# 070008 .00 |
| **DAGOSTINO JR., RICHARD R** File: 004077 Dept: 614 Rate: 19.0000 | 60.00 3.85 | 1,520.00 109.73 | 1,629.73 | 164.27 FIT / 68.44 SS / 23.63 MED / 74.38 NY 01 / 1.20 NY 19 / SUI/DI | S 1,277.81 X CHECKG / 20.00 N- S / 20.00 S SAVING | ☐ Voucher# 070009 .00 |
| **DELGADO,LUCIANO** File: 003571 Dept: 611 Rate: 13.5000 | 76.05 1.02 8.00 V | 1,026.68 20.66 108.00 V | 1,155.34 | 130.97 FIT / 44.83 SS / 15.48 MED / 39.34 NY 01 / 1.20 NY 19 / SUI/DI | 785.52 X CHECKG / 50.00 S SAVING / 50.00 N- S / 88.00 H HEALTH | ☐ Voucher# 070010 .00 |
| **KLEIN,MATTHEW** File: 004042 Dept: 618 Rate: 13.0000 | 60.00 8.40 | 1,040.00 163.80 | 1,203.80 | 112.70 FIT / 46.87 SS / 16.16 MED / 39.44 NY 01 / 1.20 NY 19 / SUI/DI | S 858.83 X CHECKG / 2.50 I INSURN / 15.00 S SAVING / 15.00 N- S / 88.00 H HEALTH / 24.08 K 401K | ☐ Voucher# 070011 .00 |
| **MAGANA,GAMALIEL** File: 002097 Dept: 611 Rate: 16.2500 | 80.00 15.57 | 1,300.00 379.52 | 1,679.52 | 81.54 FIT / 57.56 SS / 19.87 MED / 52.70 NY 01 / 1.20 NY 19 / SUI/DI | 1,056.51 X CHECKG / 1.14 I INSURN / 100.00 N- S / 309.00 H HEALTH / 100.00 S SAVING | ☐ Voucher# 070012 .00 |
| **MANAA,AHMED** File: 003670 Dept: 614 Rate: 11.5000 | 78.50 16.00 | 902.75 184.00 485.64 D | | | | |
| Dept: 614 Rate: 9.3700 | 9.00 K | 76.33 K | | | | |
| Dept: 614 Rate: 8.2700 | 7.00 K | 57.89 K | | | | |
| Dept: 614 Rate: 16.7400 | 1.50 Y | 25.11 Y | | | | |
| Dept: 614 Rate: 25.1100 | 1.00 Z | 25.11 Z | 1,755.83 | 155.27 FIT / 70.05 SS / 24.16 MED / 70.63 NY 01 / 1.20 NY 19 / SUI/DI | 1,334.50 X CHECKG / 2.00 I INSURN / 10.00 N- S / 88.00 H HEALTH / 10.00 S SAVING | ☐ Voucher# 070013 .00 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 2

ADP Payroll Register

© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O.T. | Hours 3&4 | EARNINGS Reg | O.T. | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PEREZ,NELSON** File: 002282 Dept: 614 Rate: 11.5000 | 72.50 | 23.50 | | 833.75 | 270.25 | 815.19  D | | | | | | | |
| Dept: 614 Rate: 11.1300 | | | 6.50  K | | | 72.35  K | | | | | | | |
| Dept: 614 Rate: 8.9400 | | | 17.00  K | | | 151.98  K | | | | | | | |
| Dept: 614 Rate: 17.8700 | | | 7.50  Y | | | 134.03  Y | | | | | | | |
| Dept: 614 Rate: 33.3800 | | | 7.00  Z | | | 233.66  Z | | 2,511.21 | 395.91 FIT 101.78 SS 35.14 MED | 124.32 NY 01 1.20 NY 19 SUIDI | 1490.86  X CHECKG 75 SPPRTS | 88.00  H HEALTH | Voucher# 070014  :: ☐  .00 |
| **RICCIO,VIRGINIA** File: 004050 Dept: 617 Rate: 21.6400 | 80.00 | 10.93 | | 1,731.20 | 354.79 | | | 2,085.99 | 232.70 FIT 87.61 SS 30.25 MED | 103.81 NY 01 1.20 NY 19 SUIDI | 1589.42  X CHECKG | 50.00  N- S 50.00  S SAVING | Voucher# 070015  :: ☐  .00 |
| **RIVERA,PAUL** File: 001184 Dept: 615 Rate: 37.2600 | 64.00 | 16.00  V | | 2,394.64 | | 596.16  V 30.00  A | | 3,010.80 | 345.94 FIT 113.47 SS 39.18 MED | 132.26 NY 01 | 1630.29  X CHECKG 309.00  H HEALTH 206.44  J 401KLN 150.00  S SAVING 2.63 32 VDEPLF | 150.00  N- S 30.00  A AUTO 2.82  I INSURN 40.00  K 401K 8.77 31 VELIFE | Voucher# 070016  :: ☐  .00 |
| Dept: 615 Rate: 37.2600 | | | | | | 394.00  B | | 394.00 | 98.50 FIT 16.55 SS 5.71 MED | 25.41 NY 01 | 247.83  X CHECKG | | Voucher# 070017 Pay  2 ☐  .00 |
| **SALVATORE, MICHAEL A** File: 000533 Dept: 613 Rate: 18.7500 | 80.00 | | | 1,500.00 | | 785.89  D 525.00  L 545.64  N 60.00  A | | 3,416.53 | 266.31 FIT 117.54 SS 40.58 MED | 139.10 NY 01 | 2116.90  X CHECKG 618.00  H HEALTH 50.00  K 401K | 60.00  A AUTO 8.10  I INSURN | Voucher# 070018  :: ☐  .00 |

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 8934-075   Period Ending : 02/11/2012
Service Center : 075   Pay Date : 02/17/2012

Week  07
Page  3


Payroll Register

© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | | HOURS | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reg | O/T | Hours 3,4,5 | Reg | O/T | Earnings 3,4,5 | Earnings 3,4,5 | Earnings 5 | | Federal | State / Local | | |

**SPUTO,GIULIO**
File: 001855
Dept: 613
Rate: 17.3100

Reg 60.00

Reg 1,364.80

338.33 N
1,518.84 N
41.30 D
341.25 N
60.00 A

GROSS 3,884.52

FIT 521.24
SS 154.75
MED 53.42

NY 01 149.71

A AUTO 60.00
X CHECKG 1121.54
I INSURN 3.69

K 401K 905.14
H HEALTH 88.00
S SAVING 40.00

40.00 N-S

Check# 46962939
1,839.26

Voucher# 070019
.00

**TORRES-RIVERA, NOEL**
File: 003924
Dept: 614
Rate: 15.0000

Reg 78.90  O/T 5.07

Reg 1,163.50  O/T 114.08

142.48 D

GROSS 1,440.06

FIT 60.20
SS 56.79
MED 19.61

NY 01 49.03
NY 19 1.20
SU/DI

**WILLIAMS,KEN**
File: 003758
Dept: 614
Rate: 11.5000

Reg 77.00  O/T 9.00

Reg 885.50  O/T 103.50

332.95 D
458.00 E

Dept: 614  Rate: 11.5000   5.50 K      43.18 K
Dept: 614  Rate: 7.8500     3.50 K      26.32 K
Dept: 614  Rate: 7.5200     1.50 Y      23.54 Y
Dept: 614  Rate: 15.6900    1.50 Y      22.56 Y

GROSS 1,895.55

FIT 138.37
SS 79.62
MED 27.49

NY 01 84.08
NY 19 1.20
SU/DI

X CHECKG 1564.79

Voucher# 070020
.00

**DEPT TOTAL 61***

REG 1,412.55
O/T 132.73
HOURS 3 132.75
HOURS 4 .00

REG 26,102.38
O/T 16,021.74
EARNINGS 3 308.56

REG 2,560.62
EARNINGS 3 3,649.38
EARNINGS 5 48,642.68

O/T
EARNINGS 4
GROSS

FIT 6,052.90
SS 1,938.47
MED 669.24
STATE 2,516.32
SU/DI 18.00

35,609.49  TOTAL DEDUCTIONS

21 Pays
1,839.26

**HOURS ANALYSIS:**
K ROUTE 98.00
Y ONCALL 12.00

14.75 P CALLOT
8.00 Z OTONCL

8.00 S SICK

32.00 V VACTN

**EARNINGS ANALYSIS:**
A AUTO 180.00
K ROUTE 518.44
P CALLOT 331.88
Z OTONCL 256.77

9,671.00 B BONUS
525.00 L NS-CNT
144.00 S SICK

4,260.46 C CMP-HD
2,405.73 N NEWSAL
796.16 V VACTN

458.00 E CMPADJ
225.00 O ONCALL
205.24 Y ONCALL

**MEMO ANALYSIS:**
S 1,110.00
01 NY 2,515.32
01 NY SU/DI 18.00

**STATUTORY DED. ANALYSIS:**
A AUTO 180.00
K 401K 1,110.86
32 VDEPLF 2.63

2,469.00 H HEALTH
1,110.00 S SAVING
274.00 75 SPRRTS

27.37 I INSURN
29,965.81 X CHECKG

435.97 J 401KLN
13.85 31 VELIFE

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075  Period Ending: 02/11/2012  Week 07
Service Center: 075  Pay Date: 02/17/2012  Page 4

ADP Payroll Register
© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg / O.T. / Hours 3&4 | EARNINGS Reg / O.T. / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | STATUTORY DEDUCTIONS State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|
| **ALESSI,KIMBERLY** File: 003959 Dept: 626 Rate: 26.4400 | Reg 80.00 | Reg 2,115.20 | 2,115.20 | FIT 271.04 / SS 83.47 / MED 28.82 | NJ 56 59.54 / NJ 21 14.91 / SUI/DI | ST 1410.88 X CHECKG / 5.08 I INSURN / 40.00 M MEDEXP  50.00 N- S / 88.00 H HEALTH / 63.46 K 401K / 50.00 S SAVING | Voucher# 070021  .00 |
| **ALFONZO,JOSE ERNESTO** File: 001469 Dept: 628 Rate: 18.0000 | Reg 80.00 / O.T. 43.60 | Reg 1,440.00 / O.T. 1177.20 | 2,617.20 | FIT 210.41 / SS 96.94 / MED 33.47 | NJ 56 49.16 / NJ 21 18.45 / SUI/DI | 1687.19 X CHECKG / 71.48 J 401KLN / 50.00 S SAVING / 67.13 11 401KL3  50.00 N- S / 309.00 H HEALTH / 78.52 K 401K / 45.45 10 401KL2 | Voucher# 070022  .00 |
| **AROCHO,DAVID** File: 003906 Dept: 624 Rate: 12.7500  Dept: 624 Rate: 7.3300  Dept: 624 Rate: 8.1600  Dept: 624 Rate: 14.6800 | Reg 78.00 / O.T. 15.15  Hours 11.48 K  Hours 3.67 K  Hours 2.00 Y | Reg 994.50 / O.T. 193.16 / 251.83 D / 150.00 E  84.15 K  30.02 K  29.32 Y | 1,733.98 | FIT 201.35 / SS 69.08 / MED 23.85 | NJ 56 40.10 / NJ 21 12.20 / SUI/DI | 88.00 H HEALTH / 20.00 S SAVING  20.00 N- S / 3.89 I INSURN / 132.00 75 SPPRTS | Check# 45962940  1,142.71 |
| **BERTKAU,BRUCE** File: 003158 Dept: 629 Rate: 78.7356 | Reg 40.00 / O.T. 40.00 V | Reg 3,149.42 / 3,148.42 V / 30.00 A | 6,326.84 | FIT 944.61 / SS 265.81 / MED 91.77 | NJ 56 219.83 / NY 01 128.81 / NJ 21 44.63 / SUI/DI | 3878.38 X CHECKG / 725.00 K 401K  30.00 A AUTO | Voucher# 070023  .00 |
| Dept: 629 Rate: 78.7356 | | 20,211.00 B | 20,211.00 | FIT 5,052.75 / SS 848.87 / MED 293.06 | NJ 56 1,414.77 / NY 01 529.53 / NJ 21 58.20 / SUI/DI | 12,013.82 X CHECKG | Voucher# 070024 Pay 2  .00 |
| **CHICAS,DAMARIS** File: 002213 Dept: 627 Rate: 18.0000 | Reg 78.39 / O.T. .60 | Reg 1,410.84 / O.T. 16.20 | 1,427.04 | FIT 171.72 / SS 56.24 / MED 19.42 | NJ 56 28.23 / NJ 21 10.06 / SUI/DI | 1025.37 X CHECKG / 30.00 S SAVING  30.00 N- S / 88.00 H HEALTH | Voucher# 070025  .00 |

AUTO-CHLOR OF NY   Company Code: GHP
Batch: 8934-075   Service Center: 075
Period Ending: 02/11/2012   Pay Date: 02/17/2012
Week 07   Page 5
 Payroll Register
© 1988 Automatic Data Processing, Inc.



**REG**

| PERSONNEL | HOURS Reg / O/T / Hours / S&A | EARNINGS Reg / O/T / Earnings / S&A / Earnings / S | GROSS | STATUTORY DEDUCTIONS Federal / State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| CLOVER,KYLE File: 003619 Dept: 624 Rate: 11.0000 | 66.07  27.47  16.00 V | 726.77    176.00 V  811.20 D | | | | : ☐ |
| Dept: 624 Rate: 20.4500 | 8.95 Y | 183.03 Y | | | | |
| Dept: 624 Rate: 21.2800 | 3.25 Y | 69.16 Y | | | | |
| Dept: 624 Rate: 30.6800 | .05 Z | 1.53 Z   70.00 O | 2,037.69 | 135.26 FIT  72.60 SS  25.07 MED   35.64 NJ 56  14.37 NJ 21  SUI/DI | 1445.75  X CHECKG  309.00 H HEALTH   20.00 N- S | Voucher# 070026  .00 |
| COCCOZ,MAURICIO File: 004057 Dept: 624 Rate: 16.0000 | 80.00  27.47  16.25 P | 1,280.00  659.28  390.00 P | 2,329.28 | 159.58 FIT  97.83 SS  33.77 MED   67.09 NJ 56  16.43 NJ 21  SUI/DI | S1934.58  X CHECKG  20.00 S SAVING | Voucher# 070027  : ☐  .00 |
| CORONA,CESAR File: 003822 Dept: 624 Rate: 11.0000 | 71.50  9.08  3.55 S | 786.50  59.88  39.05 S  636.57 D | | | | |
| Dept: 624 Rate: 8.4600 | 4.45 V | 48.95 V | | | | |
| Dept: 624 Rate: 9.7100 | 1.35 K | 11.42 K | | | | |
| Dept: 624 Rate: 16.9200 | 7.73 K | 75.06 K | | | | |
| Dept: 624 Rate: 19.4200 | 5.50 Y | 93.06 Y | | | | |
| Dept: 624 Rate: 25.3800 | 3.00 Y | 58.26 Y | | | | |
| | 12.00 Z | 304.56 Z | 2,153.31 | 305.43 FIT  86.74 SS  29.95 MED   65.74 NJ 56  15.19 NJ 21  SUI/DI | 1201.28  X CHECKG  100.00 S SAVING   100.00 N- S  88.00 H HEALTH  260.00 7S SPPRTS | Voucher# 070028  : ☐  .00 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075  Period Ending: 02/11/2012  Week 07
Service Center: 075  Pay Date: 02/17/2012  Page 6

ADP Payroll Register

REG

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | | EARNINGS Reg | O/T | Earnings 3&4 | | Earnings 5 | | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRUZ,RUI** File: 003875 Dept: 624 Rate: 12.7500 | 80.00 | 7.92 | | | 1,020.00 | 100.98 | 337.02 | D | | | | 270.15 FIT 74.51 SS 25.73 MED | 50.32 NJ 56 13.13 NJ 21 SUI/DI | 88.00 H HEALTH | Check# 45962941 1,340.19 |
| Dept: 624 Rate: 8.3500 | | | 5.55 | K | | | 46.34 | K | | | | | | | |
| Dept: 624 Rate: 8.2200 | | | 2.37 | K | | | 19.51 | K | | | | | | | |
| Dept: 624 Rate: 25.0500 | | | 13.50 | Z | | | 338.18 | Z | | | 1,862.03 | | | | |
| **DE LEON,KAREL** File: 003620 Dept: 620 Rate: 15.5000 | 76.25 | 15.55 | | | 1,181.88 | 241.03 | 769.19 | D | 70.00 | O | | 299.93 FIT 112.58 SS 38.67 MED | 54.03 NJ 56 18.89 NJ 21 SUI/DI | 1991.05 X CHECKG | Voucher# 070029 |
| Dept: 620 Rate: 11.3200 | | | 10.70 | K | | | 121.12 | K | | | | | | 175.00 N- S | |
| Dept: 620 Rate: 12.6000 | | | 4.85 | K | | | 61.11 | K | | | | | | 175.00 S SAVING | |
| Dept: 620 Rate: 22.6300 | | | 3.75 | Y | | | 84.86 | Y | | | | | | | |
| Dept: 620 Rate: 37.7900 | | | 4.00 | Z | | | 151.16 | Z | | | 2,680.35 | | | | .00 |
| **FLAVIN,MAURICE J.** File: 000731 Dept: 620 Rate: 11.0000 | 80.00 | 17.62 | | | 860.00 | 193.82 | 88.00 | V | | | | 257.80 FIT 102.43 SS 35.36 MED | 52.09 NJ 56 18.66 NJ 21 SUI/DI | 208.00 H HEALTH | Check# 45962942 1,970.17 |
| | | | | | | | 1,304.23 | D | | | | | | 2.45 I INSURN | |
| Dept: 624 Rate: 9.4200 | | | 14.38 | K | | | 135.46 | K | | | | | | | |
| Dept: 624 Rate: 14.0700 | | | 3.23 | K | | | 45.45 | K | | | 2,646.98 | | | | |



AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 7

ADP® Payroll Register

© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O/T | Hours 354 | EARNINGS Reg | O/T | Earnings 354 | Earnings 3 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FRANK, JASON** File: 002207 Dept: 624 Rate: 11.0000 | 74.25 | 15.83 | | 816.75 | 174.13 | 1,027.64 | D | | | | | | | |
| Dept: 624 Rate: 10.7600 | | | 13.57 K | | | 146.01 | K | | | | | | | |
| Dept: 624 Rate: 11.7100 | | | 2.27 K | | | 26.58 | K | | | | | | | |
| Dept: 624 Rate: 21.5100 | | | 5.75 Y | | | 123.68 | Y | | | | | | | |
| Dept: 624 Rate: 35.1300 | | | 13.50 Z | | | 474.26 | Z | 2,788.05 | FIT 435.37 SS 108.46 MED 37.42 | NJ 56 104.52 NJ 21 19.67 SUI/DI | X CHECKG 1625.67 S SAVING 250.00 | 250.00 N- S 208.00 | H HEALTH | Voucher# 070030 1,593.55 |
| **GARCES, RAUL A** File: 004079 Dept: 624 Rate: 16.0000 | 80.00 | 30.23 | | 1,280.00 | 725.52 | | | 2,005.52 | FIT 198.71 SS 84.23 MED 29.08 | NJ 56 36.81 NJ 21 14.14 SUI/DI | S SAVING 50.00 | 50.00 N- S | | Check# 45962943 .00 |
| **GILL JR, EDWARD** File: 004056 Dept: 624 Rate: 11.0000 | 80.00 | 22.70 | | 880.00 | 249.70 | 725.15 | D | | | | | | | |
| Dept: 624 Rate: 8.5800 | | | 12.07 K | | | 103.56 | K | | | | | | | |
| Dept: 624 Rate: 9.5000 | | | 10.63 K | | | 100.99 | K | | | | | | | |
| Dept: 624 Rate: 28.4900 | | | 5.25 Z | | | 149.57 | Z | 2,206.97 | FIT 151.53 SS 92.77 MED 32.03 | NJ 56 37.15 NJ 21 15.58 SUI/DI | S SAVING 20.00 | 20.00 N- S | | Check# 45962944 1,859.91 |
| **GONELLA, IVAN CASTELLANOS** File: 004054 Dept: 624 Rate: 16.0000 | 80.00 | 35.13 | 24.25 P | 1,280.00 | 843.12 | 582.00 | P | 2,705.12 | FIT 325.57 SS 113.61 MED 39.22 | NJ 56 55.88 NJ 21 19.06 SUI/DI | X CHECKG 2101.78 S SAVING 50.00 | 50.00 N- S | | Voucher# 070031 .00 |
| **IVY, EDWARD** File: 001352 Dept: 629 Rate: 64.1350 | 80.00 | | | 6,730.80 | | 30.00 | A | 6,760.80 | FIT 2,187.46 SS 270.97 MED 93.55 | NJ 56 655.89 NJ 21 47.67 SUI/DI | X CHECKG 2964.34 H HEALTH 309.00 | 30.00 N- S 201.92 | A AUTO K 401K | Voucher# 070032 .00 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012
Service Center: 075   Pay Date: 02/17/2012

Week 07
Page 8

 Payroll Register

REG

**Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012
Service Center: 075   Pay Date: 02/17/2012

Week 07
Page 9

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State /Local | | | |
| KRAWCZYK, KRZYSZTOF<br>File: 001770<br>Dept: 622<br>Rate: 18.0000 | 60.00 | 52.77 | 3.00 P | | 1,440.00 | 1,424.79 | 81.00 P | | | 2,945.79 | 271.48 FIT<br>110.74 SS<br>38.23 MED | 62.27 NJ SS<br>20.78 NJ 21<br>SU/DI | 309.00 H HEALTH<br>150.00 S SAVING | 150.00 N- S<br>1.35 I INSURN | Check#<br>45992945<br>::☐<br>1,981.94 |
| KRUG, FRANK<br>File: 001726<br>Dept: 623<br>Rate: 15.3847 | 80.00 | | | | 1,230.76 | | 150.00 L<br>2,560.91 N<br>514.41 D<br>1,033.24 N<br>60.00 A | | | 5,549.34 | 703.41 FIT<br>207.12 SS<br>71.51 MED | 290.33 NY 01 S<br>171.13 002R L1 | 2833.62 X CHECKG<br>618.00 H HEALTH<br>140.32 J 401KLN | 450.00 N- S<br>60.00 A AUTO<br>3.90 I INSURN<br>450.00 S SAVING | Voucher#<br>070033<br>::☐<br>.00 |
| LITWIN, MICHAEL<br>File: 003503<br>Dept: 623<br>Rate: 14.4231 | 60.00 | | | | 1,153.85 | | 39.00 D<br>300.00 L<br>645.99 N<br>60.00 A | | | 2,120.84 | .00 FIT<br>81.68 SS<br>28.20 MED | 56.72 NJ SS<br>14.94 NJ 21<br>SU/DI | 1653.30 X CHECKG<br>176.00 H HEALTH | 50.00 N- S<br>50.00 A AUTO<br>50.00 S SAVING | Voucher#<br>070034<br>::☐<br>.00 |
| LOPEZ, ARMANDO<br>File: 003152<br>Dept: 621<br>Rate: 15.5000 | 73.48 | 2.27 S<br>4.25 V | | | 1,138.94 | | 35.18 S<br>65.88 V | | | 1,240.01 | 99.82 FIT<br>48.39 SS<br>16.70 MED | 19.42 NJ SS<br>8.74 NJ 21<br>SU/DI | 758.94 X CHECKG<br>200.00 S SAVING | 200.00 N- S<br>88.00 H HEALTH | Voucher#<br>070035<br>☐<br>.00 |
| MELGAR, ALBERT<br>File: 003988<br>Dept: 621<br>Rate: 10.5000 | 80.00 | 3.92 V | | | 840.00 | 61.74 | | | | 901.74 | 71.00 FIT<br>34.18 SS<br>11.79 MED | 13.42 NJ SS<br>6.36 NJ 21<br>SU/DI | 616.99 X CHECKG<br>60.00 S SAVING | 60.00 N- S<br>88.00 H HEALTH | Voucher#<br>070036<br>☐<br>.00 |
| MILLER, HENRY<br>File: 001209<br>Dept: 625<br>Rate: 36.5385 | | 40.00 V | | | | | 1,461.54 V | | | 1,461.54 | 179.13 FIT<br>61.39 SS<br>21.19 MED | 32.19 NJ SS<br>10.30 NJ 21<br>SU/DI | | | Check#<br>45992946<br>::☐<br>1,157.34 |
| Dept: 625<br>Rate: 36.5385 | 80.00 | | | | 2,923.08 | | 30.00 A<br>60.00 O | | | 3,033.08 | 393.57 FIT<br>118.65 SS<br>40.96 MED | 68.67 NJ SS<br>21.37 NJ 21<br>SU/DI | 1923.66 X CHECKG<br>208.00 H HEALTH<br>225.00 S SAVING | 225.00 N- S<br>30.00 A AUTO<br>3.20 I INSURN | Voucher#<br>070037<br>Pay 2<br>::☐<br>.00 |



**REG**

## ADP Payroll Register

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours | 3&4 | Reg | O/T | Earnings | 3&4 Earnings | 5 | | Federal | State/Local | | |

**MILLER,HENRY**
FILE: 001209 (continued)
Dept: 625
Rate: 36.5385

| | | | | | | | 14,283.00 B | | | 14,283.00 | 3,570.75 FIT / 599.89 SS / 207.11 MED | 871.26 NJ 56 / 100.70 NJ 21 / SUI/DI | 8933.29 X CHECKG | Voucher# 070038 Pay 3 — .00 |

**NEWTON,BRYAN**
File: 003151  Dept: 624  Rate: 11.0000

| Reg 67.40  O/T 42.32 | | | | | 741.40 | 465.52 | 846.33 D | | | 2,823.29 | 171.75 FIT / 106.60 SS / 36.46 MED | 48.02 NJ 56 / 19.91 NJ 21 / SUI/DI | 1682.55 X CHECKG / 250.00 K 401K | Voucher# 070039 — .00 |

Dept: 624 Rate: 11.7500 — 22.30 K / 221.22 K
Dept: 624 Rate: 9.9200 — 20.02 K / 176.78 K
Dept: 624 Rate: 8.8300 — 8.60 Y / 170.54 Y
Dept: 624 Rate: 19.6300 — 4.00 Y / 70.60 Y
Dept: 624 Rate: 17.6500
Dept: 624 Rate: 29.7500 — 4.40 Z / 130.90 Z

Deductions: 200.00 N- S / 309.00 H HEALTH / 200.00 S SAVING

**ROBLES,KEVIN**
File: 003464  Dept: 624  Rate: 11.7500

| Reg 75.00  O/T 13.13 | | | | | 881.25 | 154.28 | 291.05 D | | | 1,498.25 | 160.46 FIT / 59.23 SS / 20.45 MED | 27.51 NJ 56 / 10.57 NJ 21 / SUI/DI | 857.18 X CHECKG / 125.00 S SAVING | Voucher# 070040 — .00 |

Dept: 624 Rate: 9.62 K — 70.90 K
Dept: 624 Rate: 3.52 K — 27.07 K
Dept: 624 Rate: 5.00 Y — 73.70 Y

Deductions: 125.00 N- S / 88.00 H HEALTH / 149.83 73 GRNSHS

**RUIZ,FRANCES**
File: 003130  Dept: 627  Rate: 27.0000

| Reg 80.00 | | | | | 2,160.00 | | | | | 2,160.00 | 243.81 FIT / 90.72 SS / 31.32 MED | 41.02 NJ 56 / 15.23 NJ 21 / SUI/DI | 1657.90 X CHECKG | Voucher# 070041 — .00 |

Deductions: 80.00 N- S / 80.00 S SAVING

**REG**

## Payroll Register

### SARZO, THOMAS
File: 003862 — Dept: 621 — Rate: 11.0000

| | Reg | O.T. | Hours 3&4 | V |
|---|---|---|---|---|
| HOURS | 69.33 | 8.00 | | V |
| EARNINGS | 762.63 | | 88.00 | V |

GROSS: 850.63
Statutory Deductions — Federal: 63.34 FIT, 32.04 SS, 11.06 MED | State/Local: 12.40 NJ 56, 6.00 NJ 21, SUI/DI
Voluntary Deductions: 535.87 X CHECKG, 1.92 I INSURN | 100.00 N-, S | 88.00 H HEALTH, 100.00 S SAVING
NET PAY: .00 — Voucher# 070042

### SCAGLIONE, LEO
File: 003806 — Dept: 620 — Rate: 16.2500 / 11.2700 / 12.4500 / 24.8900

| | Reg | O.T. | Earnings 3&4 | V |
|---|---|---|---|---|
| HOURS | 75.50 | 28.07 | | V |
| | | | 13.30 | K |
| | | | 14.77 | K |
| | | | 4.50 | Y |
| EARNINGS | 1,226.88 | 456.14 | 769.19 | D |
| | | | 149.69 | K |
| | | | 163.89 | K |
| | | | 112.01 | Y |

GROSS: 2,898.00
Statutory Deductions — Federal: 350.49 FIT, 112.99 SS, 39.00 MED | State/Local: 103.52 NJ 56, 20.43 NJ 21, SUI/DI
Voluntary Deductions: 1973.58 X CHECKG, 10.00 K 401K | 80.00 N-, S | 208.00 H HEALTH, 80.00 S SAVING
NET PAY: .00 — Voucher# 070043

### SMITH, KENNETH
File: 003066 — Dept: 624 — Rate: 11.0000 / 7.1100 / 10.0400 / 14.2200 / 20.0800

| | Reg | O.T. | Earnings 3&4 | Earnings 5 | V |
|---|---|---|---|---|---|
| HOURS | 73.50 | 12.32 | 8.00 | | S |
| | | | 2.50 | | K |
| | | | 9.82 | | K |
| | | | 4.50 | | Y |
| | | | 2.00 | | Y |
| EARNINGS | 808.50 | 135.52 | 88.00 | 562.23 | S / D |
| | | | 17.78 | | K |
| | | | 98.59 | | K |
| | | | 63.99 | | Y |
| | | | 40.16 | | Y |

GROSS: 1,834.77
Statutory Deductions — Federal: 238.34 FIT, 73.36 SS, 25.33 MED | State/Local: 42.55 NJ 56, 12.93 NJ 21, SUI/DI
Voluntary Deductions: 1162.19 X CHECKG, 16.44 J 401KLN, 33.85 10 401KL2, 21.53 13 401KL4 | 100.00 N-, S | 88.00 H HEALTH, 100.00 K 401K, 11 401KL3
NET PAY: .00 — Voucher# 070044

### THOMAS, MICHAEL
File: 003367 — Dept: 628 — Rate: 15.7500

| | Reg | O.T. |
|---|---|---|
| HOURS | 80.00 | 22.13 |
| EARNINGS | 1,260.00 | 522.82 |

GROSS: 1,782.82
Statutory Deductions — Federal: 13.92 FIT, 61.90 SS, 21.37 MED | State/Local: 26.43 NJ 56, 12.56 NJ 21, SUI/DI
Voluntary Deductions: 1236.39 X CHECKG, 1.25 I INSURN | 100.00 N-, S | 309.00 H HEALTH, 100.00 S SAVING
NET PAY: .00 — Voucher# 070045

### VIVIRITO, ALICIA
File: 003826 — Dept: 627 — Rate: 18.7500

| | Reg | O.T. | Earnings 3&4 | V |
|---|---|---|---|---|
| HOURS | 75.67 | 3.78 | 8.00 | S |
| EARNINGS | 1,418.81 | 106.31 | 150.00 | S |

GROSS: 1,675.12
Statutory Deductions — Federal: 143.16 FIT, 66.66 SS, 23.02 MED | State/Local: 31.88 NJ 56, 11.81 NJ 21, SUI/DI
Voluntary Deductions: 1300.59 X CHECKG, 10.00 S SAVING | 10.00 N-, S | 88.00 H HEALTH
NET PAY: .00 — Voucher# 070046

AUTO-CHLOR OF NY — Company Code: GHP — Batch: 8934-075 — Service Center: 075 — Period Ending: 02/11/2012 — Pay Date: 02/17/2012 — Week 07 — Page 11

ADP Payroll Register
© 1993 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS |||| EARNINGS ||||| GROSS | STATUTORY DEDUCTIONS || VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours | 364 | Reg | O/T | Earnings | 364 | Earnings S | | Federal | State / Local | | |
| **WALWYN,WILLIAM**<br>File: 003763<br>Dept: 624<br>Rate: 11.0000 | 60.00 | 23.33 | | | 880.00 | 256.63 | 975.84 D | | | | 434.04 FIT<br>102.04 SS<br>35.23 MED | 97.63 NJ 56<br>18.60 NJ 21<br>SUIDI | 1542.02 X CHECKG<br>200.00 S SAVING<br>200.00 N- S<br>208.00 H HEALTH | Voucher#<br>070047<br>.00 |
| Dept: 624<br>Rate: 9.6100 | | | 9.67 K | | | | 92.93 K | | | | | | | |
| Dept: 624<br>Rate: 10.7900 | | | 13.67 K | | | | 147.50 K | | | | | | | |
| Dept: 624<br>Rate: 28.8300 | | | 6.00 Z | | | | 172.98 Z | | | | | | | |
| Dept: 624<br>Rate: 32.3700 | | | 3.45 Z | | | | 111.68 Z | | | 2,637.56 | | | | |
| **WEBER,JONATHAN**<br>File: 001873<br>Dept: 623<br>Rate: 24.0400 | 80.00 | | | | 1,923.20 | | 4,371.34 D<br>300.00 L<br>171.50 M<br>6,929.80 N<br>200.00 L<br>30.00 A | | | 13,925.84 | 3,459.82 FIT<br>584.88 SS<br>201.92 MED | 981.47 NY 01 S1<br>532.45 002R L2 | 1835.30 X CHECKG<br>30.00 A AUTO | Voucher#<br>070048<br>.00 |
| **WINKELHOFF,PAUL**<br>File: 004055<br>Dept: 623<br>Rate: 15.3847 | 80.00 | | | | 1,230.76 | | 225.00 E<br>225.00 L<br>60.00 A<br>1,076.92 E | | | 2,367.70 | 165.04 FIT<br>98.45 SS<br>34.33 MED | 68.43 NJ 56 S1<br>16.70 NJ 21<br>SUIDI | 60.00 A AUTO<br>50.00 N- S<br>50.00 S SAVING | Check#<br>45962947<br>1,872.45 |
| **WOJCIECHOWSKI,<br>BRIAN**<br>File: 003136<br>Dept: 624<br>Rate: 11.0000 | 77.00 | 17.48 | | | 847.00 | 192.28 | 505.03 D | | | | 177.28 FIT<br>59.90 SS<br>20.67 MED | 39.52 NJ 56<br>12.24 NJ 21<br>SUIDI | 1066.48 X CHECKG<br>50.00 K 401K<br>300.00 H HEALTH | Voucher#<br>070049<br>.00 |
| Dept: 624<br>Rate: 6.9600 | | | 4.97 K | | | | 34.59 K | | | | | | | |
| Dept: 624<br>Rate: 9.1400 | | | 12.52 K | | | | 114.43 K | | | | | | | |
| Dept: 624<br>Rate: 13.9200 | | | 3.00 Y | | | | 41.76 Y | | | 1,735.09 | | | | |

**ADP® Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch : 8934-075    Period Ending : 02/11/2012    Week 07
Service Center : 075    Pay Date : 02/17/2012    Page 12

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | GROSS | NET PAY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Reg | O/T | Reg | O/T | Earnings 3&4 | Earnings 5 | Federal | State/Local | | | |

**WOLF,GARY**
File: 002283
Dept: 625
Rate: 40.6250

| Reg 80.00 | | 3,250.00 | | 80.00 O | 30.00 A | 301.69 FIT | 76.55 NJ 56 | 2127.10 X CHECKG | 30.00 A AUTO | 3,360.00 | Voucher# 070050 |
| | | | | | | 128.14 SS | 23.69 NJ 21 | 309.00 H HEALTH | 3.00 I INSURN | | |
| | | | | | | 44.23 MED | SUI/DI | 66.60 K 401K | 250.00 S SAVING | | .00 |

250.00 N- S

**Dept:** 625
**Rate:** 40.6250

| 16,557.00 | | 16,557.00 B | | 4,056.47 FIT | 989.78 NJ 55 | 331.14 K 401K | 10,127.39 X CHECKG | 16,557.00 | Voucher# 070051 |
| | | | | 695.40 SS | 116.74 NJ 21 | | | | Pay 2 |
| | | | | 240.08 MED | SUI/DI | | | | .00 |

**DEPT TOTAL**
62*

| 2,671.33 | REG | 52,089.76 | REG | 8,450.05 O/T | 26,848.76 FIT | 21.82 S SICK | 94,944.17 TOTAL DEDUCTIONS | | V VACTN |
| 460.13 | O/T | 80,023.52 | EARNINGS 3 | 11,549.42 EARNINGS 4 | 6,171.42 SS | | 120.70 | | 39 Pays |
| 552.50 | HOURS 3 | 140.00 | EARNINGS 5 | 152,262.75 GROSS | 2,130.60 MED | | | | 12,916.26 |
| .00 | HOURS 4 | | | | 7,684.12 STATE | | | | |
| | | | | | 851.84 SUI/DI | | | | |
| | | | | | 703.58 LOCAL | | | | |

**HOURS ANALYSIS:**
240.53 K ROUTE    43.50 P CALLOT
63.80 Y ONCALL    82.15 Z OTONCL

**EARNINGS ANALYSIS:**
330.00 A AUTO    51,051.00 B BONUS    14,679.25 D CMP-HD    1,001.92 E CMPADJ
2,342.35 K ROUTE    1,175.00 L NS-CNT    171.50 M NS-OTH    11,169.94 N NEWSAL
300.00 O ONCALL    1,053.00 Z CALLOT    312.24 S SICK    5,077.79 V VACTN
1,214.13 Y ONCALL    1,834.82 Z OTONCL

**MEMO ANALYSIS:**
3,145.00 S

**STATUTORY DED. ANALYSIS:**
5,753.98 56 NJ    1,930.14 01 NY
851.84 56 NJ SUI/DI
703.58 002R NEW YORK CIT

**VOLUNTARY DED. ANALYSIS:**
330.00 A AUTO    5,274.00 H HEALTH    25.84 I INSURN    228.24 J 401KLN
1,876.64 K 401K    40.00 M MEDEXP    3,145.00 S SAVING    83,284.41 X CHECKG
79.30 10 401KL2    87.38 11 401KL3    21.53 13 401KL4    149.83 73 GRNSHS
392.00 75 SPRRTS

100.00 N- S

**ALLBASH,T**
File: 003220
Dept: 637
Rate: 202500

| 80.00 | 5.63 | 1,620.00 | 171.01 | | | 95.26 FIT | 58.60 NY 01 | 1086.84 X CHECKG | 309.00 H HEALTH | 1,791.01 | Voucher# 070052 |
| 80.00 17.58 | | | | | | 62.25 SS | 1.20 NY 19 | 20.00 K 401K | 100.00 S SAVING | | |
| | | | | | | 21.49 MED | SUI/DI | | | | .00 |
| | | | | | | | 36.57 002R L2 | | | | |

**DOOKHAN,DERECK**
File: 003625
Dept: 634
Rate: 11.2500
Rate: 8.6700

| 80.00 17.58 | 900.00 | 197.78 | 622.53 D | | 179.18 FIT | 67.74 NY 01 | 1447.05 X CHECKG | | 1,875.32 | Voucher# 070053 |
| 7.52 K | | 66.70 K | | | 78.76 SS | 1.20 NY 19 | | | | |
| 10.07 K | | 88.31 K | | | 27.20 MED | SUI/DI | | | | .00 |
| | | | | | | | 54.19 002R L2 | | | | |

**Dept:** 634
**Rate:** 8.7700

---

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 8934-075   Period Ending : 02/11/2012
Service Center : 075   Pay Date : 02/17/2012

**ADP® Payroll Register**

© 1994 Automatic Data Processing, Inc.

REG

**FUNES, ALEXANDER**

| | Reg | O.T. | Hours 3&4 |
|---|---|---|---|
| HOURS | 48.50 | 11.25 | 11.25 K |

| | Reg. | O.T. | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|
| EARNINGS | 691.13 | 160.31 | 81.14 D | 85.50 K |

- File: 004087  Dept: 634  Rate: 14.2500
- Dept: 634  Rate: 7.6000

GROSS: 1,016.08

STATUTORY DEDUCTIONS — Federal: 101.65 FIT, 42.76 SS, 14.76 MED
State/Local: 34.01 NY 01 S1, 1.20 NY 19 SUI/DI, 21.86 002R L1

NET PAY: 801.84  Check# 45962948

---

**GARCIA, ANDRES**

| | Reg | O.T. | Hours 3&4 |
|---|---|---|---|
| HOURS | 80.00 | 16.62 | 7.95 K / 8.67 K |

| | Reg. | O.T. | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|
| EARNINGS | 1,160.00 | 240.99 | 117.90 D | 62.17 K / 68.58 K |

- File: 003956  Dept: 634  Rate: 14.5000
- Dept: 634  Rate: 7.8200
- Dept: 634  Rate: 7.9100

GROSS: 1,649.64

STATUTORY DEDUCTIONS — Federal: 126.97 FIT, 65.59 SS, 22.65 MED
State/Local: 58.47 NY 01 S1, 1.20 NY 19, SUI/DI

VOLUNTARY DEDUCTIONS: X CHECKG 1150.59, H HEALTH 88.00, K 401K 82.48, S SAVING 50.00, 50.00 N- S

Voucher# 070054

---

**HARILALL, ROOPRAM**

| | Reg | O.T. | Hours 3&4 |
|---|---|---|---|
| HOURS | 80.00 | 22.88 | |

| | Reg. | O.T. |
|---|---|---|
| EARNINGS | 1,040.00 | 446.16 |

- File: 003905  Dept: 634  Rate: 13.0000

GROSS: 1,486.16

STATUTORY DEDUCTIONS — Federal: 136.37 FIT, 58.72 SS, 20.28 MED
State/Local: 48.62 NY 01 S1, 1.20 NY 19, 30.53 002R L2

VOLUNTARY DEDUCTIONS: X CHECKG 1129.91, H HEALTH 88.00, I INSURN 2.49, K 401K 148.62, S SAVING 250.00, 250.00 N- S

NET PAY: 701.33  Check# 45962949

---

**HERNANDEZ, JAVIER**

| | Reg | O.T. | Hours 3&4 |
|---|---|---|---|
| HOURS | 60.00 | 14.82 | 6.43 K / 8.38 K |

| | Reg. | O.T. | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|
| EARNINGS | 960.00 | 177.94 | 400.59 D | 47.20 K / 74.25 K |

- File: 003769  Dept: 634  Rate: 12.0000
- Dept: 634  Rate: 7.3400
- Dept: 634  Rate: 8.8600

GROSS: 1,659.98

STATUTORY DEDUCTIONS — Federal: 60.09 FIT, 56.73 SS, 19.58 MED
State/Local: 48.95 NY 01, 1.20 NY 19 SUI/DI, 30.73 002R L2

VOLUNTARY DEDUCTIONS: X CHECKG 1129.91, I INSURN 3.69, H HEALTH 309.00, I INSURN

Voucher# 070055

.00

---



**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 14

Payroll Register

**REG**

Payroll Register — AUTO-CHLOR OF NY — Company Code: GHP

| PERSONNEL | HOURS (Reg / O.T. / Hours 344) | EARNINGS (Reg / O.T. / Earnings / 344 / Earnings 5) | GROSS | STATUTORY DEDUCTIONS (Federal / State/Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **LACEY, RONALD** File: 002480 Dept: 630 Rate: 18.0000 Dept: 630 Rate: 11.5300 Dept: 630 Rate: 11.2500 | Reg 60.00  O.T. 14.57  8.00 V  .57 K  14.00 K | Reg 1,440.00  O.T. 262.26  144.00 V  488.16 D  6.57 K  157.50 K | 2,498.49 | 343.89 FIT  101.24 SS  34.95 MED  117.79 NY 01  1.20 NY 19  SUIDI | 1259.52 X CHECKG  2.10 I INSURN  500.00 S SAVING  500.00 N- S  88.00 H HEALTH  50.00 K 401K | Voucher# 070056  .00 |
| **MANZELLA, NICHOLAS** File: 004035 Dept: 633 Rate: 15.3800 | Reg 72.00  8.00 V | Reg 1,107.36  123.04 V  60.00 A  884.62 E | 2,175.02 | 299.96 FIT  83.96 SS  28.99 MED  92.62 NY 01  1.20 NY 19  SUIDI  57.14 002R L2 | 1238.50 X CHECKG  176.00 H HEALTH  105.75 K 401K  25.00 N- S  60.00 A AUTO  5.90 I INSURN  25.00 S SAVING | Voucher# 070057  .00 |
| **OCHOA, RUBEN** File: 003012 Dept: 633 Rate: 17.0674 | Reg 80.00 | Reg 1,365.39  2,908.12 D  2,737.99 N  60.00 A | 7,071.49 | 1,381.83 FIT  297.00 SS  102.54 MED  460.72 NY 01  1.20 NY 19  SUIDI | 60.00 A AUTO  300.00 N- S  300.00 S SAVING | Check# 45962950  4,460.20 |
| **ROSALES, CESAR** File: 003451 Dept: 634 Rate: 11.0000 Dept: 634 Rate: 9.6800 Dept: 634 Rate: 7.7600 Dept: 634 Rate: 19.3500 Dept: 634 Rate: 29.0300 | Reg 69.75  O.T. 26.53  18.83 K  7.70 K  10.25 Y  16.50 Z | Reg 767.25  O.T. 291.83  620.50 D  182.27 K  59.75 K  198.34 Y  479.00 Z | 2,598.94 | 454.36 FIT  105.46 SS  36.41 MED  132.46 NY 01  1.20 NY 19  SUIDI  81.24 002R L2 | 1699.79 X CHECKG  88.00 H HEALTH | Voucher# 070058  .00 |
| **SALERNO, SALVATORE** File: 004037 Dept: 632 Rate: 16.5000 | Reg 80.00  O.T. 24.54  17.20 P | Reg 1,320.00  O.T. 607.37  425.70 P | 2,353.07 | 272.77 FIT  98.83 SS  34.12 MED  121.03 NY 01 S  1.20 NY 19  SUIDI  74.32 002R | 20.00 S SAVING  20.00 N- S | Check# 45962951  1,730.80 |

AUTO-CHLOR   OF  NY
Company Code:   GHP



Payroll Register

© 1994 Automatic Data Processing, Inc.

Batch : 8934-075   Period Ending : 02/11/2012   Week  07
Service Center : 075   Pay Date : 02/17/2012   Page   15

**REG**

# Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 16

| PERSONNEL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|

**SANTELLA, GENNARO**
File: 004036
Dept: 63B
Rate: 17.5000

Hours: Reg 80.00  O.T. 2.68
Earnings: Reg 1,400.00  O.T. 70.35
Gross: 1,470.35

Federal: FIT 118.43  SS 61.75  MED 21.32
State/Local: NY 01 61.62  NY 19 1.20  SU/DI  002R 38.39

Voluntary: 50.00  S SAVING  50.00 N- S

Check# 45962952
1,117.64

**VILLANUEVA, SAMUEL**
File: 002457
Dept: 635
Rate: 38.4616

Hours: Reg 80.00
Earnings: A 30.00
Gross: 3,106.93 (Reg 3,076.93)

Federal: FIT 508.30  SS 126.80  MED 43.77
State/Local: NY 01 160.26  NY 19 1.20  SU/DI  002R L2 98.48

Voluntary: X CHECKG 1946.87  H HEALTH 88.00  S SAVING 100.00  100.00 N- S  A AUTO 30.00  I INSURN 3.25

Voucher# 070059
.00

**(SAMUEL continued)**
Dept: 635
Rate: 38.4616

Earnings: B 2,010.00
Gross: 2,010.00

Federal: FIT 502.50  SS 84.42  MED 29.15
State/Local: NY 01 193.36  NY 19 1.20  002R L2 85.43

Voluntary: X CHECKG 1115.14

Voucher# 070060
Pay 2
.00

**ZIVKOVIC, VIOLETA**
File: 004078
Dept: 637
Rate: 15.0000

Hours: Reg 40.40
Earnings: Reg 606.00
Gross: 606.00

Federal: FIT 39.84  SS 25.46  MED 8.76
State/Local: NY 01 S 11.97  NY 19 1.20  SU/DI  002R L2 7.84

Check# 45962953
510.91

**DEPT TOTAL 63***

Hours: REG 1,030.65  O.T. 157.10  HOURS 3 161.32  HOURS 4 .00
Earnings: REG 17,454.06  O/T 9,924.98  EARNINGS 3 .00  EARNINGS 5 .00
O/T 2,625.90  EARNINGS 4 3,365.44  GROSS 33,370.38

Federal: FIT 4,521.22  SS 1,349.73  MED 465.99  STATE  SU/DI 16.80  LOCAL 616.72
State/Local: NY 01 S 11.97  NY 19 1.20  SU/DI  002R L2 7.84

Voluntary: TOTAL DEDUCTIONS 15,260.98

**HOURS ANALYSIS:**
K ROUTE 101.37  Z OTONCL 16.50
P CALLOT 17.20  V VACTN 16.00  Y ONCALL 10.25

**EARNINGS ANALYSIS:**
A AUTO 150.00  K ROUTE 838.80  Y ONCALL 198.34
B BONUS 2,010.00  N NEWSAL 2,737.98  Z OTONCL 479.00
D CMP-HD 5,239.84  P CALLOT 425.70
E CMPADJ 884.62  V VACTN 267.04

**MEMO ANALYSIS:**
REG 1,395.00  S
SU/DI 1,696.22  01 NY 16.80  002R NEW YORK CIT 616.72

**STATUTORY DED. ANALYSIS:**
FIT 1,696.22  SS  MED

**VOLUNTARY DED. ANALYSIS:**
A AUTO 150.00  S SAVING 1,395.00
H HEALTH 1,234.00  X CHECKG 12,074.01
I INSURN 21.12
K 401K 406.85  25.00 N- S

**CLARK, MATTHEW**
File: 003993
Dept: 644
Rate: 15.0000

Hours: Reg 80.00  O.T. 6.45
Earnings: Reg 1,200.00  O/T 145.13
Gross: 1,345.13

Federal: FIT 150.71  SS 56.49  MED 19.50
State/Local: NY 01 90.12  CT 27 1003.31
Voluntary: X CHECKG  25.00  S SAVING  25.00 N- S

Voucher# 070061
.00

© XY Automatic Data Processing, Inc.

REG

**ADP Payroll Register**

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 17

| PERSONNEL | HOURS Reg | O/T | Hours | 384 | EARNINGS Reg | O/T | Earnings | 384 | Earnings | B | GROSS | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIORENTINI, JOHN-PAUL<br>File: 002112<br>Dept: 643<br>Rate: 15.3846 | 80.00 | | | | 1,230.77 | | 1,992.74<br>919.06<br>60.00 | D<br>N<br>A | | | 4,202.57 | 703.71 FIT<br>159.04 SS<br>54.90 MED | 253.70 CT 27 | 2491.42 X CHECKG<br>416.00 H HEALTH<br>60.00 S SAVING | 60.00 N- S<br>60.00 A AUTO<br>3.80 I INSURN | :: □<br>Voucher# 070062<br>.00 |
| HUNT,JESSICA COSTANZO<br>File: 003490<br>Dept: 647<br>Rate: 17.5000 | 75.72 | .02 | 4.45 | S | 1,325.10 | .53 | 77.88 | S | | | 1,403.51 | 168.19 FIT<br>55.25 SS<br>19.06 MED | 88.14 CT 27 | 943.15 X CHECKG<br>1.70 I INSURN | 40.00 N- S<br>88.00 H HEALTH<br>40.00 S SAVING | □<br>Voucher# 070063<br>.00 |
| JUSTICE,ERIC<br>File: 003921<br>Dept: 644<br>Rate: 15.5000 | 79.25 | 4.75 | 8.00 | S | 1,228.33 | 110.44 | 124.00 | S | | | 1,462.82 | 141.11 FIT<br>52.70 SS<br>18.19 MED | 64.07 CT 27 | 920.10 X CHECKG<br>3.69 I INSURN | 208.00 H HEALTH<br>34.96 U UNIFRM | □<br>Voucher# 070064<br>.00 |
| KOZENIESKI,KEITH<br>File: 003777<br>Dept:<br>Rate: 13.0000 | 76.50 | 7.75 | | | 994.50 | 100.75 | 525.23 | D | | | 2,031.47 | 224.53 FIT<br>86.32 SS<br>29.45 MED | 136.11 CT 27 | 1506.06 X CHECKG | 50.00 N- S<br>50.00 S SAVING | :: □<br>Voucher# 070065<br>.00 |
| Dept: 644<br>Rate: 8.0800 | | 5.00 | K | | | | 40.40 | K | | | | | | | | |
| Dept: 644<br>Rate: 11.1200 | | 2.75 | K | | | | 30.58 | K | | | | | | | | |
| Dept: 644<br>Rate: 16.1500 | | 3.50 | Y | | | | 56.53 | Y | | | | | | | | |
| Dept: 644<br>Rate: 33.3500 | | 6.50 | Z | | | | 283.48 | Z | | | | | | | | |
| MORELAND,JACOB<br>File: 003919<br>Dept: 644<br>Rate: 14.0000 | 64.50 | 1.50 | 5.00 | S | 903.00 | 21.00 | 70.00<br>373.69 | S<br>D | | | 1,739.14 | 92.98 FIT<br>73.05 SS<br>25.21 MED | 116.52 CT 27 | 1391.38 X CHECKG | 40.00 N- S<br>40.00 S SAVING | :: □<br>Voucher# 070066<br>.00 |
| Dept:<br>Rate: | | 8.00 | V | | | | 112.00 | V | | | | | | | | |
| Dept: 644<br>Rate: 9.3400 | | 1.50 | K | | | | 14.01 | K | | | | | | | | |
| Dept: 644<br>Rate: 18.7900 | | 3.00 | Y | | | | 56.37 | Y | | | | | | | | |
| Dept: 644<br>Rate: 28.0100 | | 6.75 | Z | | | | 189.07 | Z | | | | | | | | |

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|

**SMITH, ROBERT**
File: 003341
Dept: 645
Rate: 37.1395

- Reg 32.00 O.T. 8.00 S
- Rate: 40.00 V
- Rog 1,188.46 O.T. 297.12 S, 30.00 A, 1,485.58 V
- Gross 3,001.16
- FIT 539.80 / SS 126.05 / MED 43.51
- State/Local: 191.12 CT 27
- 1422.12 X CHECKG / 148.56 K 401K / 30.00 A AUTO / 500.00 S SAVING
- NET PAY 500.00 N- S
- Voucher# 070067 .00

**Dept: 645**
Rate: 37.1395

- REG 4,781.00 B
- Gross 4,781.00
- FIT 1,135.49 / SS 200.80 / MED 69.33
- 304.31 CT 27
- 2832.02 X CHECKG / 239.05 K 401K
- Voucher# 070068 Pay 2 .00

**TRICARICO, MATTHEW**
File: 003916
Dept: 642
Rate: 17.0000

- Reg 60.00 O.T. 5.38
- Rog 1,360.00 O.T. 137.19
- Gross 1,497.19
- FIT 182.24 / SS 59.16 / MED 20.43
- 94.42 CT 27
- 88.00 H HEALTH / 30.96 U UNIFRM / 50.00 S SAVING
- 50.00 N- S
- Check# 45962954 971.96

**DEPT TOTAL 64\***

- REG 567.97 / OT 25.85 / HOURS 3 104.45 / HOURS 4 .00
- REG 9,430.21 / EARNINGS 3 10,528.82 / EARNINGS 5 .00
- OT 515.04 / EARNINGS 4 988.92 / GROSS 21,463.99
- FIT 3,338.76 / SS 667.86 / MED 299.60 / STATE 1,358.51
- 48.00 V VACTN
- 14,627.28 TOTAL DEDUCTIONS
- 9 Pays 971.96

**HOURS ANALYSIS:**
- 9.25 K ROUTE / 15.25 Z OTONCL
- 25.45 S SICK
- 6.50 Y ONCALL

**EARNINGS ANALYSIS:**
- 90.00 A AUTO / 1,992.74 N NEVSAL / 472.55 Z OTONCL
- 1,400.00 K ROUTE / A AUTO / S SAVING
- 4,781.00 B BONUS / 569.00 S SICK
- 1,817.98 D CMP-HD / 1,597.58 V VACTN
- 84.99 K ROUTE / 112.90 Y ONCALL

**MEMO ANALYSIS:**
- 765.00 S
- 27 CT
- 800.00 H HEALTH / 65.92 U UNIFRM

**STATUTORY DED. ANALYSIS:**
- 1,358.51
- 9.19 I INSURN / 12,509.55 X CHECKG
- 387.61 K 401K

**VOLUNTARY DED. ANALYSIS:**
- 90.00 A AUTO / 765.00 S SAVING
- 321.53 D
- 15.00 N- S

**BRIGOIS, RICARDO**
File: 002309
Dept: 652
Rate: 17.5000

- Reg 80.00
- Rog 1,400.00
- Gross 1,721.53
- FIT 90.34 / SS 72.30 / MED 24.97
- 120.96 MD 05
- 1397.96 X CHECKG / 15.00 S SAVING
- 15.00 N- S
- Voucher# 070069 .00

**STAVRIDES, REGINALD**
File: 004021
Dept: 658
Rate: 15.5000

- Reg 80.00 O.T. 4.57 P 14.65
- Rog 1,240.00 O.T. 105.25 340.62 P
- Gross 1,686.87
- FIT 161.18 / SS 67.16 / MED 23.19
- 107.19 MD 05
- 88.00 H HEALTH / 50.61 K 401K / 2.95 I INSURN / 50.00 S SAVING
- 50.00 N- S
- Check# 45962955 1,116.59

**BERTHELEMY, STEVE**
File: 002313
Dept: 655
Rate: 38.9424

- Reg 60.00
- Rog 3,115.39 30.00 A
- Gross 3,145.39
- FIT 294.64 / SS 123.37 / MED 42.59
- 217.62 MD 05
- 1625.60 X CHECKG / 208.00 H HEALTH / 400.00 S SAVING / 30.00 A AUTO / 3.57 I INSURN
- 400.00 N- S
- Voucher# 070070 .00

**ADP® Payroll Register**

© 1994 Automatic Data Processing, Inc.

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 18

**REG**

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State /Local | | | TOTAL DEDUCTIONS | |
| DEPT TOTAL | 473.50 REG | | 54.92 REG | | 8,937.54 REG | 2,374.87 REG | EARNINGS 3 | EARNINGS 5 | O/T | 1,798.01 FIT | 9.25 Z OTONCL | | | 9,007.30 TOTAL DEDUCTIONS | 6 Pays |
| 66* | 109.92 O/T | | OT | | 2,656.55 A AUTO | 1,249.58 EARNINGS 5 | EARNINGS 5 | | EARNINGS 4 | 605.83 SS | | | | | 2,357.63 |
| | 70.67 HOURS 3 | | HOURS 3 | | .00 NS-CNT | 15,218.55 GROSS | | | GROSS | 209.15 MED | | | | | |
| | .00 HOURS 4 | | HOURS 4 | | | | | | | 640.63 STATE | | | | | |

HOURS ANALYSIS:
EARNINGS ANALYSIS:

K ROUTE
A AUTO — 90.00 — 1,322.08 CMP-HD
L NS-CNT — 390.00 — 114.99 Y ONCALL
S
02 MA — 640.63

| | | | | | K ROUTE | | Y ONCALL | | | 6.50 | | 9.25 Z OTONCL | | | |

6.50 Y ONCALL
100.00 B BONUS
1,198.75 N NEWSAL

MEMO ANALYSIS: 125.00
STATUTORY DED. ANALYSIS: 640.63 02 MA
VOLUNTARY DED. ANALYSIS: 90.00 A AUTO 794.00 H HEALTH 464.82 K ROUTE
125.00 S SAVING 7,012.23 X CHECKG 225.50 Z OTONCL
10.24 32 VDEPLF 210.00 75 SPRRTS 276.26 I 401K
53.78 31 VELIFE

**DE JESUS,LUIS**
File: 004038
Dept: 673
Rate: 15.3800

| | | | | | | | | | | 13.46 FIT | 20.58 NY 01 ST | | | | Adjustment |
| | | | | 884.62 E | | | 884.62 | | 37.16 SS | 1.20 NY 19 SUI/DI | | | | Void PP- 0000004630 |
| | | | | | | | | | | 12.83 MED | 13.50 002R | | | | 785.89 |

**673** Dept: 673 Rate: 15.3800

| | 80.00 | | | | 60.00 A | | | | | 170.77 FIT | 98.01 NY 01 ST | | 60.00 A AUTO | 63.45 K 401K | Check# |
| | | | | 1,220.40 | 884.62 E | | 2,176.02 | | 91.35 SS | 1.20 NY 19 SUI/DI | | | | 45902958 |
| | | | | | | | | | | 31.54 MED | 60.40 002R | | | | Pay 2 |
| | | | | | | | | | | | | | | | 1,598.30 |

**GONZALEZ,RAUL**
File: 003477
Dept: 675
Rate: 33.4135

| | 80.00 | | | | 30.00 A | | | | | 293.25 FIT | 60.08 NJ 56 | | 2212.27 X CHECKG | 30.00 A AUTO | Voucher# |
| | | | | 2,673.08 | 225.00 O | | 2,928.08 | | 122.59 SS | 20.64 NJ 21 SUI/DI | | 146.40 73 GRNSHS | | 070080 |
| | | | | | | | | | | 42.46 MED | | | | | .00 |

**675** Dept: 675 Rate: 33.4135

| | | | | | | | | | | 2,474.25 FIT | 603.72 NJ 56 | | 5695.22 X CHECKG | 494.85 73 GRNSHS | Voucher# |
| | | | | 9,897.00 B | | | 9,897.00 | | 415.68 SS | 69.76 NJ 21 SUI/DI | | | | 070081 |
| | | | | | | | | | | 143.50 MED | | | | | Pay 2 |
| | | | | | | | | | | | | | | | .00 |

**GUZMAN,EDGARD**
File: 003855
Dept: 672
Rate: 15.5000

| | 80.00 14.97 | | | 348.05 | | | | | | 25.34 FIT | 54.32 NY 01 ST | | 1362.48 X CHECKG | 5.00 N- S | Voucher# |
| | | | | 1,240.00 | | | 1,588.05 | | 66.69 SS | 1.20 NY 19 SUI/DI | | 5.00 S SAVING | 50.00 O OTHER | 070082 |
| | | | | | | | | | | 23.02 MED | | | | | .00 |



**AUTO-CHLOR OF NY**
Company Code: GHP

Batch: 8934-075   Period Ending: 02/11/2012   Week 07
Service Center: 075   Pay Date: 02/17/2012   Page 22

**ADP® Payroll Register**

© 2002 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | GROSS / NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State / Local | | | |
| RAMIREZ,ANTHONY | 80.00 | 18.40 | | 860.00 | 202.40 | 777.64 D | | | | | | | |
| File: 009953 | | | | | | | | | | | | | |
| Dept: 674 | | | | | | | | | | | | | |
| Rate: 11.0000 | | | | | | | | | | | | | |
| Dept: 674 | | | 12.60 K | | | 126.25 K | | | | | | | 10.00 N- S | |
| Rate: 10.0200 | | | | | | | | | | | | | |
| Dept: 674 | | | 5.80 K | | | 51.04 K | | | | | | X CHECKG  208.00  H HEALTH | |
| Rate: 8.6000 | | | | | | | | | | 150.36 FIT  72.37 NY 01 | 1447.15 | S SAVING | | Voucher# 070083 |
| | | | | | | | | | 76.83 SS   1.20 NY 19 | 10.00 | | | |
| | | | | | | | | | 28.53 MED   SUI/DI | | | | |
| | | | | | | | | | 44.69 002R L2 | | | | |
| | | | | 2,037.33 | | | | | | | | | 5 Pays  2,384.19 |
| DEPT TOTAL 67* | | | | 6,023.48 REG | 550.45 O/T | | | | 3,127.43 FIT | 777.64 D CMP-HD | 11,784.82   TOTAL DEDUCTIONS | E CMPADJ | |
| | | | | 10,958.81 EARNINGS 3 | 1,977.26 EARNINGS 4 | | | | 810.69 SS | | | | |
| | | | | .00 EARNINGS 5 | 19,510.10 GROSS | | | | 279.88 MED | | | | |
| | | | | | | | | | 909.08 STATE | | | | |
| | | | | | | | | | 95.22 SUI/DI | | | | |
| | | | | | | | | | 118.79 LOCAL | | | | |

HOURS ANALYSIS:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 320.00 REG | 18.40 K ROUTE | | | | | | |
| 33.37 O/T | 90.00 A AUTO | | | | | | |
| 18.40 HOURS 3 | 177.29 K ROUTE | | | | | | |
| .00 HOURS 4 | 15.00 S | | | | | | |

EARNINGS ANALYSIS:

| | |
|---|---|
| 9,897.00 01 NY  B BONUS | 1,769.24 E CMPADJ |
| 225.00 01 NY  O ONCALL | |

MEMO ANALYSIS:

| | |
|---|---|
| 663.80 56 NJ  | 245.28 01 NY |
| 90.42 56 NJ  SUI/DI | 4.80 01 NY  SUI/DI |
| 118.79 002R NEW YORK CIT | |

STATUTORY DED. ANALYSIS:

| | | |
|---|---|---|
| 208.00 H HEALTH | | 63.45 K 401K |
| 10,717.12 X CHECKG | | 641.25 73 GRNSHS |

VOLUNTARY DED. ANALYSIS:

| | | |
|---|---|---|
| 90.00 A AUTO | 50.00 O OTHER | |
| 15.00 S SAVING | | |

**ADP® Payroll Register**

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 8934-075    Period Ending : 02/11/2012    Week 07
Service Center : 075    Pay Date : 02/17/2012    Page 23

© 1994 Automatic Data Processing, Inc.

REG

**COMPANY TOTAL** | **HOURS** | **EARNINGS** | **STATUTORY DEDUCTIONS** | **VOLUNTARY DEDUCTIONS** | **NET PAY**

| COMPANY CODE | | | | | | | |
|---|---|---|---|---|---|---|---|
| GHP | | | | | 194,718.97 | TOTAL DEDUCTIONS | 103 Pays 31,510.61 |

| | HOURS | | EARNINGS | | STATUTORY | | |
|---|---|---|---|---|---|---|---|
| | 7,033.50 REG | 130,340.27 REG | 17,444.59 O/T | 47,492.50 FIT | | | |
| | 941.42 O/T | 135,405.07 EARNINGS 3 | 24,920.87 EARNINGS 4 | 12,466.93 SS | | 224.70 | V VACTN |
| | 1,098.24 HOURS 3 | 770.09 EARNINGS 5 | 308,680.59 GROSS | 4,304.03 MED | | | |
| | .00 HOURS 4 | | | 15,956.60 STATE | | | |
| | | | | 981.86 SU/DI | | | |
| | | | | 1,439.09 LOCAL | | | |

HOURS ANALYSIS:
| 496.22 | K ROUTE | 90.10 | P CALLOT | 55.27 | S SICK | 224.70 | V VACTN |
|---|---|---|---|---|---|---|---|
| 101.55 | Y ONCALL | 120.40 | Z OTONCL | | | | |

EARNINGS ANALYSIS:
| 1,020.00 | A AUTO | 79,941.00 | B BONUS | 31,069.14 | D CMP-HD | 4,113.78 | E CMPADJ |
|---|---|---|---|---|---|---|---|
| 4,553.52 | K ROUTE | 2,090.00 | L NS-CNT | 501.50 | M NS-OTH | 20,402.64 | N NEWSAL |
| 750.00 | O ONCALL | 2,151.20 | P CALLOT | 1,025.24 | S SICK | 7,826.57 | V VACTN |
| 1,892.46 | Y ONCALL | 3,646.68 | Z OTONCL | | | | |

MEMO ANALYSIS:
| 7,470.00 | S | | | | | | |
|---|---|---|---|---|---|---|---|

STATUTORY DED. ANALYSIS:
| 1,358.51 | 27 CT | 640.63 | 02 MA | 1,162.72 | 05 MD | 6,417.78 | 56 NJ |
|---|---|---|---|---|---|---|---|
| 6,386.96 | 01 NY | | | | | | |
| 942.26 | 56 NJ  SU/DI | 39.60 | 01 NY  SU/DI | | | | |
| 1,439.09 | 002R NEW YORK CIT | | | | | | |

VOLUNTARY DED. ANALYSIS:
| 1,020.00 | A AUTO | 12,009.00 | H HEALTH | 501.01 | I INSURN | 700.47 | J 401KLN |
|---|---|---|---|---|---|---|---|
| 4,553.13 | K 401K | 40.00 | M MEDEXP | 50.00 | O OTHER | 7,470.00 | S SAVING |
| 65.92 | U UNFRM | 166,285.06 | X CHECKG | 167.69 | 10 401KL2 | 67.38 | 11 401KL3 |
| 21.53 | 13 401KL4 | 67.63 | 31 VELIFE | 12.67 | 32 VOEPLF | 791.08 | 73 GRNSHS |
| 876.00 | 75 SPPRTS | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NET PAYROLL: | 31,510.61 | CHECKS: | 20 | FLAGGED: | 88 | STARTING CHECK NUMBER: | 45962939 |
| TOTAL DEPOSITS: | 166,285.00 | VOUCHERS: | 83 | NET CASH PAYS 1,000.00 OR MORE | 89 | ENDING CHECK NUMBER: | 45962958 |
| NET VOIDS: | 765.89 | ADJUSTMENTS: | 1 | | | | |
| NET CASH: | 197,009.70 | | | | | | |

**Payroll Register**
**Company Totals**

AUTO-CHLOR  OF  NY
Company Code:  GHP

Batch : 8934-075    Period Ending : 02/11/2012    Week 07
Service Center : 075    Pay Date : 02/17/2012    Page    24

© 2003, Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O.T. | 3&4 | EARNINGS Reg | O.T. | Earnings | 3&4 | Earnings | S | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AKSAN,KAHRAMAN** File: 004076 Dept: 618 Rate: 16.0000 | 80.00 | 1.93 | | 1,280.00 | 46.32 | 255.33 | O | | | 1,326.32 | 43.01 FIT 55.70 SS 19.23 MED | 44.89 NY 01 1.20 NY 19 SUI/DI | 1112.29 X CHECKG | 50.00 N- S | 50.00 S SAVING | Voucher# 090001 .00 |
| **APONTE,EDWIN** File: 003412 Dept: 610 Rate: 18.0000 Dept: 610 Rate: 10.2200 Dept: 610 Rate: 10.6600 | 80.00 | 9.22 6.72 K 2.50 K | | 1,440.00 | 165.95 | 68.68 26.65 | K K | | | 1,956.62 | 41.40 FIT 73.44 SS 25.35 MED | 64.68 NY 01 1.20 NY 19 SUI/DI | 1542.55 X CHECKG | 25.00 N- S | 208.00 H HEALTH | Voucher# 090002 .00 |
| **BIRKLER,EDWARD** File: 003972 Dept: 612 Rate: 18.0000 | 75.53 | 6.17 8.00 V | | 1,359.54 | 166.59 | 144.00 | V | | | 1,670.13 | 232.18 FIT 66.45 SS 22.94 MED | 72.55 NY 01 1.20 NY 19 SUI/DI | 1127.53 X CHECKG 3.32 I INSURN 30.96 U UNIFRM | 88.00 H HEALTH | 25.00 S SAVING | Voucher# 090003 .00 |
| **BRADLEY,JOHN** File: 003850 Dept: 614 Rate: 11.5000 Dept: 614 Rate: 7.1500 Dept: 614 Rate: 9.5500 Dept: 614 Rate: 14.2300 Dept: 614 Rate: 19.1000 Dept: 614 Rate: 21.4400 | 74.75 | 19.75 10.50 K 9.25 K 1.00 Y 4.25 Y 12.00 Z | | 659.63 | 227.13 | 480.26 75.08 88.34 14.29 81.18 257.28 | D K K Y Y Z | 75.00 | O | 2,156.19 | 120.89 FIT 81.91 SS 28.28 MED | 83.51 NY 01 1.20 NY 19 SUI/DI | 1509.40 X CHECKG 25.00 K 401K | 100.00 N- S 208.00 H HEALTH | 100.00 S SAVING | Voucher# 090004 .00 |
| **BUGIADA,MARK** File: 003973 Dept: 618 Rate: 15.0000 | 80.00 | 9.77 | | 1,200.00 | 219.83 | 75.00 | O | 89.76 | D | 1,584.59 | 113.73 FIT 66.55 SS 22.97 MED | 59.72 NY 01 1.20 NY 19 SUI/DI | 1272.88 X CHECKG | 47.54 K 401K | | Voucher# 090005 .00 |

AUTO-CHLOR  OF NY
Company Code:  GHP

Batch: **3381-075**   Period Ending : 02/25/2012   Week 09
Service Center : 075   Pay Date : 03/02/2012   Page   1


Payroll Register

© 1994 Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg / O/T / Hours 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY | Voucher# |
|---|---|---|---|---|---|---|---|
| BUGIADA,MICHAEL<br>File: 000165<br>Dept: 619<br>Rate: 50.4808 | Reg 80.00 | Reg 4,038.46   30.00 A | 4,058.46 | 308.33 FIT<br>157.89 SS<br>54.51 MED    189.92 NY 01 | 2260.40 X CHECKG   500.00 N- S<br>305.00 H HEALTH   30.00 A AUTO<br>229.53 J 401KLN   3.80 I INSURN<br>5.08 31 VELIFE   500.00 S SAVING | .00 | 090006 |
| BUGIADA,SEBRINA<br>File: 003819<br>Dept: 617<br>Rate: 16.0000 | Reg 50.43 | Reg 806.88 | 806.88 | 91.90 FIT   23.82 NY 01<br>33.89 SS   1.20 NY 19<br>11.70 MED   SUIDI | 644.37 X CHECKG | .00 | 090007 |
| DAGOSTINO JR.,<br>RICHARD R<br>File: 004077<br>Dept: 614<br>Rate: 19.0000 | Reg 80.00   18.68 | Reg 1,500.00   532.38 | 2,052.38 | 227.66 FIT   101.64 NY 01<br>86.20 SS   1.20 NY 19<br>29.76 MED   SUIDI | S1554.96 X CHECKG   20.00 N- S<br>30.96 U UNIFRM   20.00 S SAVING | .00 | 090008 |
| DELGADO,LUCIANO<br>File: 003571<br>Dept: 611<br>Rate: 13.5000 | Reg 60.00   .80 | Reg 1,080.00   O/T 16.20 | 1,096.20 | 122.10 FIT   35.70 NY 01<br>42.35 SS   1.20 NY 19<br>14.61 MED   SUIDI | 742.24 X CHECKG   50.00 N- S<br>50.00 S SAVING   88.00 H HEALTH | .00 | 090009 |
| KLEIN,MATTHEW<br>File: 004042<br>Dept: 618<br>Rate: 15.0000 | Reg 80.00   23.85   12.25 P | Reg 1,200.00   O/T 536.63   275.63 P | 2,012.26 | 261.11 FIT   89.54 NY 01<br>60.81 SS   1.20 NY 19<br>27.90 MED   SUIDI | S1383.99 X CHECKG   15.00 N- S<br>2.50 I INSURN   88.00 H HEALTH<br>15.00 S SAVING   40.25 K 401K<br>  21.96 U UNIFRM | .00 | 090010 |
| MAGANA,GAMALIEL<br>File: 002097<br>Dept: 611<br>Rate: 16.2500 | Reg 80.00   4.60 | Reg 1,300.00   O/T 112.13 | 1,412.13 | 49.93 FIT   35.62 NY 01<br>46.34 SS   1.20 NY 19<br>16.00 MED   SUIDI | 852.90 X CHECKG   100.00 N- S<br>1.14 I INSURN   309.00 H HEALTH<br>  100.00 S SAVING | .00 | 090011 |
| Dept: 611<br>Rate: 16.2500 | 40.00 V | 650.00 V | 650.00 | 35.48 FIT   24.07 NY 01<br>27.30 SS<br>9.42 MED | 553.73 X CHECKG | .00 | 090012<br>Pay 2 |

ADP® Payroll Register    AUTO-CHLOR OF NY   Company Code: GHP    Batch: 3381-075   Service Center: 075   Period Ending: 02/25/2012   Pay Date: 03/02/2012   Week 09   Page 2

© Automatic Data Processing, Inc.

**REG**

| PERSONNEL | HOURS Reg | HOURS O/T | HOURS 3&4 | EARNINGS Reg | EARNINGS O/T | EARNINGS 3&4 | EARNINGS 5 | GROSS | STATUTORY Federal | STATUTORY State /Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANAA,AHMED<br>File: 003670<br>Dept: 614<br>Rate: 11.5000 | 80.00 | 16.00 | | 920.00 | 184.00 | 100.00 B | 461.88 D | | FIT 192.96<br>SS 78.96<br>MED 27.61 | NY 01 85.85<br>NY 19 1.20 SU/DI | X CHECKG<br>I INSURN 2.00<br>10.00 N- S<br>H HEALTH 88.00<br>S SAVING 10.00 | Voucher# 090013<br>: □<br>.00 |
| Dept: 614<br>Rate: 8.2600 | | | 8.50 K | | | 70.21 K | | | | | | |
| Dept: 614<br>Rate: 8.2700 | | | 7.50 K | | | 62.03 K | | | | | | |
| Dept: 614<br>Rate: 24.8800 | | | 7.00 Z | | | 173.60 Z | | 1,591.72 | | | | |
| PEREZ,NELSON<br>File: 002282<br>Dept: 614<br>Rate: 11.5000 | 76.00 | 28.67 | | 674.00 | 329.71 | 752.96 D | | | | | | Voucher# 090014<br>: □<br>.00 |
| Dept: 614<br>Rate: 9.4100 | | | 13.75 K | | | 129.39 K | | | | | | |
| Dept: 614<br>Rate: 9.2900 | | | 14.92 K | | | 138.46 K | | | | | | |
| Dept: 614<br>Rate: 18.5600 | | | 4.00 Y | | | 74.24 Y | | | | | | |
| Dept: 614<br>Rate: 27.8400 | | | 10.00 Z | | | 278.40 Z | | 2,577.16 | FIT 412.40<br>SS 104.54<br>MED 36.09 | NY 01 128.57<br>NY 19 1.20 SU/DI | X CHECKG<br>75 SPPRTS 274.00<br>50.00 N- S<br>H HEALTH 88.00 | |
| RICCIO,VIRGINIA<br>File: 004050<br>Dept: 617<br>Rate: 21.6400 | 80.00 | 12.20 | | 1,731.20 | 396.01 | | | 2,127.21 | FIT 238.89<br>SS 69.34<br>MED 30.85 | NY 01 106.47<br>NY 19 1.20 SU/DI | X CHECKG<br>50.00 N- S<br>S SAVING 50.00 | Voucher# 090015<br>: □<br>.00 |
| RIVERA,PAUL<br>File: 001184<br>Dept: 615<br>Rate: 37.2600 | 80.00 | | | 2,980.80 | | 30.00 A | | 3,010.80 | FIT 345.94<br>SS 113.48<br>MED 39.18 | NY 01 132.26 | X CHECKG<br>H HEALTH 309.00<br>J 401KLN 206.44<br>S SAVING 150.00<br>32 VDEPLF 2.63<br>150.00 N- S<br>A AUTO 30.00<br>I INSURN 2.82<br>K 401K 40.00<br>31 VELIFE 8.77 | Voucher# 090016<br>: □<br>.00 |
| SALVATORE,<br>MICHAEL A<br>File: 000553<br>Dept: 613<br>Rate: 18.7500 | 80.00 | | | 1,500.00 | | | | 1,500.00 | FIT 71.53<br>SS 63.00<br>MED 21.75 | NY 01 55.34 | X CHECKG<br>U UNIFRM 61.96<br>K 401K 50.00 | Voucher# 090017<br>: □<br>.00 |

ADP® Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075   Period Ending: 02/25/2012   Week 09
Service Center: 075   Pay Date: 03/02/2012   Page 3

© 1994 Automatic Data Processing, Inc.

**REG**

# ADP Payroll Register

**AUTO-CHLOR OF NY**  Company Code: GHP

Batch: 3381-075   Service Center: 075   Period Ending: 02/25/2012   Pay Date: 03/02/2012   Week 09   Page 4

---

**SPUTO,GIULIO**
File: 001855  Dept: 613  Rate: 17.3100

| Column | Value |
|---|---|
| HOURS Reg | 80.00 |
| EARNINGS Reg | 1,384.80 |
| GROSS | 1,384.80 |
| STATUTORY Federal | FIT 126.65 / SS 59.17 / MED 20.08 |
| STATUTORY State/Local | 37.49 NY 01 |
| VOLUNTARY | 346.21 K 401K |
| NET PAY | 796.20  Check# 40042932 |

---

**TORRES-RIVERA, NOEL**
File: 003924  Dept: 614  Rate: 15.0000

| Hours | Earnings |
|---|---|
| O/T 1.25 | O/T 18.75 |
| 8.00 H / 32.85 V | 120.00 H / 492.75 V |
| 2.75 P / 6.00 V | 344.25 / 61.88 P / 90.00 V |
| Reg 77.78 / 15.30 | Reg 1,166.70 |
| | 141.44 D |

GROSS 2,435.77

STATUTORY Federal: FIT 245.60 / SS 109.68 / MED 37.87
STATUTORY State/Local: 130.28 NY 01 / SUI/DI 1.20 NY 19

VOLUNTARY: 2295.28 X CHECKG / 3.69 I INSURN / 27.96 U UNIFRM / 176.00- H HEALTH / 240.00- S SAVING
240.00-N- S

NET PAY: .00   Voucher# 090018

---

**WILLIAMS,KEN**
File: 003758  Dept: 614

Rates: 11.5000 / 6.2500 / 6.5300 / 9.3700 / 7.2500 / 10.8750 / 28.1000

| Hours | O/T | 364 | Earnings Reg | O/T | 364 | Earnings 3/4/5 |
|---|---|---|---|---|---|---|
| 72.50 | 15.00 | 100.00 B | 533.75 | 172.50 | 567.77 D | 169.62 E |
| | | 6.25 K | | | 53.31 K | |
| | | 8.75 K | | | 81.99 K | |
| 7.50 | | | 54.38 | | | |
| | 8.25 | | | 69.72 | | |
| | 2.50 | 70.25 Z | | | | |

GROSS 2,193.29

STATUTORY Federal: FIT 183.03 / SS 92.12 / MED 31.80
STATUTORY State/Local: 103.29 NY 01 / SUI/DI 1.20 NY 19

VOLUNTARY: 1781.85 X CHECKG

NET PAY: .00   Voucher# 090019

---

**DEPT TOTAL 61***

| | |
|---|---|
| REG 1,475.74 | 27,548.89 REG |
| O/T 190.19 | 3,577.64 EARNINGS 3 |
| HOURS 3 239.24 | 306.20 EARNINGS 5 |
| HOURS 4 .00 | |

EARNINGS: REG 27,548.89 / EARNINGS 3 3,577.64 / EARNINGS 5 306.20
3,539.35 O/T / 3,042.82 EARNINGS 4 / 38,014.91 GROSS

STATUTORY: FIT 3,464.92 / SS 1,529.13 / MED 527.90 / STATE 1,605.21 / SUI/DI 18.00
Federal FIT 3,464.92 / SS 1,529.13 / 527.90 MED
State 1,605.21

VOLUNTARY: 30,073.55 TOTAL DEDUCTIONS

NET PAY: 20 Pays  796.20

---

**HOURS ANALYSIS:**

| H HOLIDY | 8.00 | 88.64 K ROUTE |
| Y ONCALL | 9.25 | 31.50 Z OTONCL |

**EARNINGS ANALYSIS:**

| A AUTO | 60.00 | 200.00 B BONUS | 2,769.40 D CMP-HD | 169.62 E CMPADJ |
| H HOLIDY | 120.00 | 794.14 K ROUTE | 150.00 O ONCALL | 337.51 P CALLOT |
| V VACTN | 1,376.75 | 169.71 Y ONCALL | 779.53 Z OTONCL | |

**MEMO ANALYSIS:**
S  630.00

**STATUTORY DED. ANALYSIS:**
1,605.21 01 NY / 18.00 01 NY SUI/DI
88.85 V VACTN
15.00 P CALLOT

**VOLUNTARY DED. ANALYSIS:**

| A AUTO | 60.00 | 1,607.00 H HEALTH | 19.27 I INSURN | 435.97 J 401KLN |
| K 401K | 549.00 | 830.00 S SAVING | 173.80 U UNIFRM | 26,108.03 X CHECKG |
| 31 VELIFE | 13.85 | 2.63 32 VDEPLF | 274.00 75 SPRRTS | |

---

ADP® Payroll Register

©2004 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O/T | Hours | 3&4 | EARNINGS Reg | O/T | Earnings | 3&4 | Earnings | 5 | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALESSI,KIMBERLY** File: 003959 Dept: 626 Rate: 26.4400 | 60.00 | | | | 2,115.20 | | | | | | 2,115.20 | 271.04 FIT 83.46 SS 28.81 MED | 59.54 NJ 56 14.91 NJ 21 SUI/DI | S1410.90 5.08 40.00 | X CHECKG I INSURN M MEDEXP | 50.00 N- 88.00 63.46 50.00 | S H HEALTH K 401K S SAVING | .00 | Voucher# 090020 :: ☐ |
| **ALFONZO,JOSE ERNESTO** File: 001469 Dept: 628 Rate: 18.0000 | 76.75 | 17.58 | 8.00 16.00 | H V | 1,361.50 | 474.66 | 144.00 288.00 | H V | | | 2,288.16 | 162.54 FIT 83.13 SS 28.70 MED | 40.55 NJ 56 16.12 NJ 21 SUI/DI | 1345.42 71.48 50.00 67.13 | X CHECKG J 401KLN S SAVING 11 401KL3 | 50.00 N- 309.00 68.64 45.45 | S H HEALTH K 401K 10 401KL2 | .00 | Voucher# 090021 :: ☐ |
| **AROCHO,DAVID** File: 003906 Dept: 624 Rate: 12.7500 | 75.75 | 7.50 | | | 965.81 | 95.63 | 395.29 | D | | | | | | | | | | | |
| Rate: 9.4400 | | | 4.32 | K | | | 40.78 | K | | | | | | | | | | | |
| Rate: 8.1200 | | | 3.18 | K | | | 25.82 | K | | | | | | | | | | | |
| Rate: 18.8700 | | | 4.25 | Y | | | 80.20 | Y | | | | | | | | | | | |
| Rate: 28.3100 | | | 1.50 | Z | | | 42.47 | Z | | | | 1,646.00 | 182.64 FIT 65.44 SS 22.59 MED | 34.79 NJ 56 11.62 NJ 21 SUI/DI | S1 88.00 20.00 | H HEALTH S SAVING | 20.00 N- 3.69 132.00 | S I INSURN 75 SPPRTS | 1,085.23 | Check# 46042933 :: ☐ |
| **BERTKAU,BRUCE** File: 003158 Dept: 629 Rate: 76.7356 | 80.00 | | | | 6,298.85 | | 30.00 | A | | | 6,328.85 | 944.51 FIT 265.81 SS 91.77 MED | 219.83 NJ 56 128.81 NY 01 SUI/DI | S13923.02 725.00 | X CHECKG K 401K | 30.00 N- 30.00 | S A AUTO | .00 | Voucher# 090022 :: ☐ |
| **CHICAS,DAMARIS** File: 002213 Dept: 627 Rate: 18.0000 | 60.00 | 5.35 | | | 1,440.00 | 144.45 | | | | | 1,584.45 | 200.76 FIT 62.85 SS 21.69 MED | 33.39 NJ 56 11.17 NJ 21 SUI/DI | 1136.59 30.00 | X CHECKG S SAVING | 30.00 N- 88.00 | S H HEALTH | .00 | Voucher# 090023 :: ☐ |



**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 3381-075
Service Center : 075

Period Ending : 02/25/2012
Pay Date : 03/02/2012

Week 09
Page 5

**ADP Payroll Register**

© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg / O/T / Hours .354 | EARNINGS Reg / O/T / Earnings .354 / Earnings .5 | GROSS | STATUTORY DEDUCTIONS Federal / State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| CLOVER,KYLE File: 003619 Dept: 624 Rate: 11.0000 | 77.25  13.03 | 849.75  143.33  773.29 D | | | | |
| Rate: 9.6500 | 4.27 K | 41.21 K | | | | |
| Rate: 9.9200 | 8.77 K | 87.00 K | | | | |
| Rate: 19.6300 | 2.75 Y | 54.53 Y | 1,948.11 | 121.97 FIT  68.89 SS  23.78 MED  /  33.60 NJ 56  13.75 NJ 21  SUIDI | 1378.12 X CHECKG   309.00 H HEALTH | Voucher# 090024 |
| COCCOZ,MAURICIO File: 004057 Dept: 624 Rate: 11.0000 | 80.00  35.00 | 860.00  385.00  926.12 D | | | | |
| Rate: 10.6300 | 18.03 K | 191.66 K | | | | |
| Rate: 8.4000 | 16.97 K | 142.55 K | 2,525.33 | 151.79 FIT  97.32 SS  33.60 MED  /  79.05 NJ 56  17.80 NJ 21  SUIDI | 1901.21 X CHECKG   208.00 H HEALTH  20.00 S SAVING  10.56 U UNIFRM  20.00 N- S | Voucher# 090025 |
| CORONA,CESAR File: 003822 Dept: 624 Rate: 11.0000 | 73.00  19.80 | 803.00  217.80  399.06 D | | | | |
| Rate: 7.4800 | 12.93 K | 96.72 K | | | | |
| Rate: 7.8600 | 6.87 K | 54.00 K | | | | |
| Rate: 14.9500 | 3.00 Y | 44.85 Y | | | | |
| Rate: 15.7100 | 4.00 Y | 62.84 Y | 1,678.27 | 187.67 FIT  66.80 SS  23.05 MED  /  36.76 NJ 56  11.83 NJ 21  SUIDI | 904.16 X CHECKG   88.00 H HEALTH  100.00 S SAVING  260.00 75 SPPRTS  100.00 N- S | Voucher# 090026 |

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075   Period Ending: 02/25/2012
Service Center: 075   Pay Date: 03/02/2012

Week 09
Page 6

 Payroll Register

REG

| PERSONNEL | HOURS Reg / O/T / Hours / 3&4 | EARNINGS Reg / O/T / Earnings 3&4 / Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal / State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| **CRUZ,RUI** File: 003875 Dept: 624 Rate: 12.7500 | 60.00  12.23 | 1,020.00  155.93  502.19 D | | | | |
| Dept: 624 Rate: 9.2700 | 7.05 K | 65.35 K | | | | |
| Dept: 624 Rate: 8.9200 | 5.18 K | 46.21 K | 1,769.68 | 252.07 FIT / 45.90 NJ SS<br>71.47 SS / 12.62 NJ 21<br>24.67 MED / SU/DI | 88.00  H HEALTH | Check# 46042934<br>1,294.95 |
| **DE LEON,KAREL** File: 003620 Dept: 620 Rate: 15.5000 | 75.50  21.47 | 1,170.25  332.79  752.27 D | | | | |
| Dept: 620 Rate: 11.2900 | 7.73 K | 87.27 K | | | | |
| Dept: 620 Rate: 11.9600 | 13.73 K | 164.21 K | | | | |
| Dept: 620 Rate: 23.9200 | 4.50 Y | 107.64 Y | 2,614.43 | 290.05 FIT / 52.25 NJ SS<br>109.80 SS / 18.43 NJ 21<br>37.91 MED / SU/DI | 175.00 N-  S<br>1930.99 X CHECKG  175.00 S SAVING | Voucher# 090027<br>.00 |
| **FLAVIN,MAURICE J.** File: 000731 Dept: 624 Rate: 11.0000 | 60.00  27.95 | 880.00  307.45  1,231.86 D | | | | |
| Dept: 624 Rate: 8.7500 | 16.15 K | 141.31 K | | | | |
| Dept: 624 Rate: 13.8700 | 11.80 K | 163.67 K | 2,724.29 | 269.40 FIT / 54.18 NJ SS<br>105.69 SS / 19.21 NJ 21<br>36.49 MED / SU/DI | 208.00  H HEALTH  2.45  I INSURN | Check# 46042935<br>2,028.87 |
| **FRANK,JASON** File: 002207 Dept: 624 Rate: 11.0000 | 68.30  8.00 V | 751.30  68.00 V  1,346.79 D | | | | |
| Dept: 624 Rate: 21.2300 | 3.00 Y | 63.69 Y | | | | |
| Dept: 624 Rate: 34.5000 | 4.75 Y | 164.35 Y | 2,414.13 | 341.64 FIT / 61.65 NJ SS<br>92.66 SS / 17.01 NJ 21<br>31.99 MED / SU/DI | 250.00 N-  S<br>1391.18 X CHECKG  250.00 S SAVING<br>208.00 H HEALTH | Voucher# 090026<br>.00 |

AUTO-CHLOR   OF  NY
Company Code:   GHP

Batch : 3381-075   Period Ending : 02/25/2012   Week 09
Service Center : 075   Pay Date : 03/02/2012   Page   7

ADP  Payroll  Register

© 2004 Automatic Data Processing, Inc.

REG

# Payroll Register

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GARCES,RAUL A** File: 004079 | 76.75 | 22.07 | | 844.25 | 242.77 | 619.20 D | | | 190.01 FIT / 81.80 SS / 28.24 MED | 34.34 NJ 56 St / 13.72 NJ 21 SUI/DI | 50.00 S SAVING | Check# 46042936 |
| Dept: 624 Rate: 11.0000 | | | | | | | | | | | | |
| Dept: 624 Rate: 9.3700 | | | 11.40 K | | | 106.82 K | | | | | | |
| Dept: 624 Rate: 7.8300 | | | 10.67 K | | | 83.55 K | | | | | | |
| Dept: 624 Rate: 15.6600 | | | 3.25 Y | | | 50.90 Y | | 1,947.49 | | | 50.00 N- S | 1,549.38 |
| **GILL, JR,EDWARD** File: 004056 | 75.50 | 30.88 | | 830.50 | 339.68 | 836.24 D | | | 239.57 FIT / 117.49 SS / 40.56 MED | 53.03 NJ 56 St / 19.73 NJ 21 SUI/DI | 100.00 O OTHER / 20.00 S SAVING | Check# 46042937 |
| Dept: 624 Rate: 11.0000 | | | | | | | | | | | | |
| Dept: 624 Rate: 9.5300 | | | 17.92 K | | | 170.78 K | | | | | | |
| Dept: 624 Rate: 9.3400 | | | 12.97 K | | | 121.14 K | | | | | | |
| Dept: 624 Rate: 19.0500 | | | 4.50 Y | | | 85.73 Y | | | | | | |
| Dept: 624 Rate: 28.0100 | | | 14.75 Z | | | 413.15 Z | | 2,797.22 | | | 20.00 N- S | 2,206.64 |
| **GONELLA,IVAN CASTELLANOS** File: 004054 | 80.00 | 30.37 | | 1,280.00 | 728.88 | 30.00 A | | | 207.94 FIT / 60.68 SS / 27.65 MED | 36.94 NJ 56 St / 14.17 NJ 21 SUI/DI | 1499.61 X CHECKG / 3.69 I INSURN | Voucher# 090029 |
| Dept: 622 Rate: 16.0000 | | | | | | | | 2,008.88 | | | 88.00 H HEALTH / 50.00 S SAVING / 50.00 N- S | .00 |
| **IVY,EDWARD** File: 001352 | 80.00 | | | 6,730.80 | | | | | 2,187.45 FIT / 270.98 SS / 93.55 MED | 655.89 NJ 56 St / 46.90 NJ 21 SUI/DI | 2965.10 X CHECKG / 309.00 H HEALTH | Voucher# 090030 |
| Dept: 629 Rate: 84.1350 | | | | | | | | 6,760.80 | | | 30.00 A AUTO / 201.92 K 401K / 150.00 N- S | .00 |
| **KRAWCZYK, KRZYSZTOF** File: 001770 | 80.00 | 43.53 | 18.50 P | 1,440.00 | 1175.31 | 499.50 P | | | 296.83 FIT / 117.85 SS / 40.68 MED | 68.86 NJ 56 St / 21.95 NJ 21 SUI/DI | 309.00 H HEALTH / 150.00 S SAVING | Check# 46042938 |
| Dept: 622 Rate: 18.0000 | | | | | | | | 3,114.81 | | | 1.35 I INSURN / 1.35 N- S | 2,108.29 |

ADP Payroll Register

AUTO-CHLOR OF NY
Company Code: GHP

Batch: 3381-075   Period Ending: 02/25/2012
Service Center: 075   Pay Date: 03/02/2012

Week 09
Page 8

**REG**

# Payroll Register

**AUTO-CHLOR OF NY**
Company Code: GHP

Batch : 3381-075   Period Ending : 02/25/2012
Service Center : 075   Pay Date : 03/02/2012

Week 09
Page 9

| PERSONNEL | HOURS (Reg / O/T / Hours / 364) | EARNINGS (Reg / O/T / Earnings) | GROSS | STATUTORY DEDUCTIONS (Federal / State/Local) | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| KRUG, FRANK  File: 001726  Dept: 623  Rate: 15.3847 | Reg 80.00 | Reg 1,230.78 | 1,230.78 | 33.46 FIT / 51.69 SS / 17.84 MED — 38.72 NY 01 S1 / 24.75 002R L1 | 924.00  X CHECKG 140.32  J 401KLN | Voucher# 090031  .00 |
| LITTWIN, MICHAEL  File: 003503  Dept: 623  Rate: 14.4231 | 80.00 | 1,153.85 | 1,153.85 | .00 FIT / 48.46 SS / 16.73 MED — 16.16 NJ 56 / 8.15 NJ 21 / SUI/DI | 1064.35  X CHECKG | Voucher# 090032  :· □  .00 |
| LOPEZ, ARMANDO  File: 003152  Dept: 621  Rate: 15.5000 | 72.27  O/T 6.70  8.00 S | 1,120.19  O/T 155.78  124.00 S | 1,399.97 | 123.81 FIT / 55.10 SS / 19.03 MED — 22.62 NJ 56 / 9.87 NJ 21 / SUI/DI | 200.00 N- S  881.54  X CHECKG 88.00 H HEALTH  200.00 S SAVING | Voucher# 090033  .00 |
| MELGAR, ALBERT  File: 003968  Dept: 621  Rate: 10.5000 | 80.00  10.35 | 840.00  163.01 | 1,003.01 | 86.19 FIT / 38.43 SS / 13.27 MED — 15.45 NJ 56 / 7.07 NJ 21 / SUI/DI | 60.00 N- S  694.60  X CHECKG 88.00 H HEALTH  60.00 S SAVING | Voucher# 090034  .00 |
| MILLER, HENRY  File: 001209  Dept: 625  Rate: 36.5385 | 60.00 | 2,923.08  30.00 A  40.00 O | 2,993.08 | 387.57 FIT / 116.97 SS / 40.38 MED — 67.11 NJ 56 / 21.10 NJ 21 / SUI/DI | 225.00 N- S  1863.75  X CHECKG 30.00 A AUTO  208.00 H HEALTH 3.20 I INSURN  225.00 S SAVING | Voucher# 090035  :· □  .00 |
| NEWTON, BRYAN  File: 003151  Dept: 624  Rate: 11.0000 / 9.6500 / 9.0500 / 18.0900 / 27.1400 | 77.25  31.23 / 17.87 K / 13.37 K / 2.75 Y / 11.25 Z | 849.75  343.53 / 838.62 D / 172.45 K / 121.00 K / 49.75 Y / 305.33 Z | 2,680.43 | 150.32 FIT / 99.60 SS / 34.38 MED — 44.16 NJ 56 / 18.99 NJ 21 / SUI/DI | 200.00 N- S  1574.08  X CHECKG 309.00 H HEALTH  250.00 K 401K 200.00 S SAVING | Voucher# 090036  :· □  .00 |
| POLKOWSKI, THOMAS  File: 004096  Dept: 624  Rate: 16.0000 | 40.00  7.97 | 640.00  191.28 | 831.28 | .00 FIT / 34.91 SS / 12.05 MED — 12.76 NJ 56 S1 / 5.86 NJ 21 / SUI/DI | 765.68 | Check# 46042939 |

**REG**

# Payroll Register

**AUTO-CHLOR OF NY**
Company Code: **GHP**

Batch: **3381-075**   Period Ending: **02/25/2012**
Service Center: **075**   Pay Date: **03/02/2012**

Week **09**
Page **10**

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS $ | STATUTORY DEDUCTIONS Federal | State /Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES,KEVIN File: 003464 Dept: 624 Rate: 11.7500 | 62.23 | 24.00 V | | 731.20 | | 282.00 V 297.15 D | | | | | | | |
| Dept: 624 Rate: 18.0600 | | 13.32 Y | | | | 240.56 Y | | | | | | | Voucher# 090037 |
| Dept: 624 Rate: 27.0900 | | 2.43 Z | | | | 65.83 Z | | 1,516.74 | 178.25 FIT 64.21 SS 22.17 MED | 33.01 NJ 56 11.39 NJ 21 SUI/DI | 933.04 X CHECKG 125.00 S SAVING | 125.00 N- S 88.00 H HEALTH 161.67 73 GRNSHS | .00 □ |
| RUIZ,FRANCES File: 003130 Dept: 627 Rate: 27.0000 | 68.00 | 12.00 S | | 1,836.00 | | 324.00 S | | 2,160.00 | 243.81 FIT 90.72 SS 31.32 MED | 41.02 NJ 56 15.23 NJ 21 SUI/DI | 1657.90 X CHECKG | 80.00 N- S 80.00 S SAVING | :: □ Voucher# 090038 .00 □ |
| SARZO,THOMAS File: 003862 Dept: 621 Rate: 11.0000 | 80.00 | 5.05 | | 880.00 | 83.33 | | | 963.33 | 80.24 FIT 36.76 SS 12.69 MED | 14.65 NJ 56 6.80 NJ 21 SUI/DI | 620.31 X CHECKG 1.52 I INSURN 1.96 U UNIFRM | 100.00 N- S 88.00 H HEALTH 100.00 S SAVING | □ Voucher# 090039 .00 □ |
| SCAGLIONE,LEO File: 003806 Dept: 620 Rate: 16.2500 | 80.00 | 25.63 | | 1,300.00 | 416.49 | 752.27 D | | | | | | | |
| Dept: 620 Rate: 11.2900 | | 13.35 K | | | | 150.72 K | | | | | | | |
| Dept: 620 Rate: 12.0900 | | 12.28 K | | | | 148.47 K | | | | | | | Voucher# 090040 |
| Dept: 620 Rate: 36.2700 | | 6.25 Z | | | | 226.69 Z | | 2,994.64 | 374.65 FIT 117.04 SS 40.41 MED | 109.41 NJ 56 21.11 NJ 21 SUI/DI | 2034.02 X CHECKG 10.00 K 401K | 80.00 N- S 208.00 H HEALTH 80.00 S SAVING | :: □ .00 □ |
| Dept: 620 Rate: 16.2500 | | | | | | | | | .00 FIT | | 500.00 X CHECKG | 500.00 N- S 500.00- S SAVING | □ Voucher# 090041 Pay 2 .00 □ |

© 1994 Automatic Data Processing, Inc.

REG

| PERSONNEL | HOURS Reg | O.T. | Hours | 3/4 | EARNINGS Reg | O.T. | Earnings | 3/4 | Earnings | S | GROSS | STATUTORY DEDUCTIONS Federal | State / Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SMITH,KENNETH** File: 003066 Dept: 624 Rate: 11.0000 | 40.00 | 1.50 | 1.90 K 8.00 S 31.12 V | | 440.00 | 20.90 | 14.62 K 88.00 S 532.47 V | | | | 1,095.59 | 161.66 FIT 78.66 SS 18.44 MED | 18.08 NJ SB 7.73 NJ 21 SUIDI | 176.00- H HEALTH | ☐ Adjustment Void PP: 0000004632 987.22 |
| Dept: 624 Rate: 11.0000 | | | | | | | | | | | | .00 FIT 25.43- SS | | | ☐ Adjustment Void 25.43 |
| **THOMAS,MICHAEL** File: 003367 Dept: 628 Rate: 15.7500 | 80.00 | 30.43 | 13.00 P 3.08 S 4.92 V | | 1,260.00 | 718.91 | 307.13 P 48.51 S 77.49 V | | | | 2,412.04 | 81.79 FIT 88.33 SS 30.50 MED | 40.55 NJ SB 17.00 NJ 21 SUIDI | 100.00 N- S 309.00 X CHECKG 100.00 I INSURN | :☐ Voucher# 090042 |
| **VIVIRITO,ALICIA** File: 003825 Dept: 627 Rate: 18.7500 | 80.00 | 8.12 | | | 1,500.00 | 228.38 | | | | | 1,728.38 | 151.15 FIT 68.89 SS 23.76 MED | 35.19 NJ SB 12.19 NJ 21 SUIDI | 10.00 N- S 309.00 H HEALTH 100.00 S SAVING 88.00 H HEALTH 10.00 S SAVING | :☐ Voucher# 090043 .00 |
| **WALWYN,WILLIAM** File: 003763 Dept: 624 Rate: 11.0000 | 74.50 | 34.78 | | | 819.50 | 393.58 | 607.72 D | | | | 2,991.30 | 522.47 FIT 116.90 SS 40.36 MED | 120.17 NJ SB 21.08 NJ 21 SUIDI | 200.00 N- S 200.00 X CHECKG 100.00 O OTHER | :☐ Voucher# 090044 |
| Dept: 624 Rate: 7.8800 | 18.65 | | | | 146.96 | | | | | | | | | 200.00 H HEALTH 200.00 S SAVING | |
| Dept: 624 Rate: 10.3600 | 17.13 | | | | 177.47 | | | | | | | | | | |
| Dept: 624 Rate: 15.7500 | 5.50 | | | | 86.63 | | | | | | | | | | |
| Dept: 624 Rate: 31.0800 | 18.00 | | | | 559.44 | | | | | | | | | | |
| **WEBER,JONATHAN** File: 001873 Dept: 623 Rate: 24.0400 | 80.00 | | | | 1,923.20 | | 30.00 A | | | | 1,953.20 | 147.01 FIT 82.04 SS 28.32 MED | 87.80 NY 01 S1 56 54.22 002R L2 | 1,523.81 X CHECKG 30.00 A AUTO | :☐ Voucher# 090045 .00 |

**REG**

## ADP Payroll Register

**Company:** AUTO-CHLOR OF NY
**Company Code:** GHP
**Batch:** 3381-075
**Service Center:** 075
**Period Ending:** 02/25/2012
**Pay Date:** 03/02/2012
**Week** 09
**Page** 12

---

### WINKELHOFF, PAUL
File: 004055
Dept: 623
Rate: 15.3847

| HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Reg 80.00 | Reg 1,230.78 | 2,307.70 | Federal: 109.99 FIT / 83.94 SS / 28.98 MED; State/Local: 65.77 NJ 56 / 16.26 NJ 21 SUI/DI | St: 309.00 H HEALTH; N: 50.00 S SAVING | Check# 46042940 / 1,843.76 |

---

### WOJCIECHOWSKI, BRIAN
File: 003136
Dept: 624
Rate: 11.0000
Dept: 624  6.3400  K  7.90
Dept: 624  8.9500  K  13.43
Dept: 624  19.0200  Z  11.50

| HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| O.T 21.33 / Reg 80.00 | O.T 234.63 / Reg 880.00 / 449.26 D / 50.09 K / 120.20 K / 218.73 Z | 1,952.91 | Federal: 225.12 FIT / 69.04 SS / 23.84 MED; State/Local: 52.81 NJ 56 / 13.77 NJ 21 SUI/DI | 1209.33 X CHECKG / 50.00 K 401K; 309.00 H HEALTH; .00 | Voucher# 090046 |

---

### WOLF, GARY
File: 002283
Dept: 625
Rate: 40.6250

| HOURS | EARNINGS | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| 80.00 | Reg 3,250.00 / 30.00 A / 120.00 O | 3,400.00 | Federal: 307.57 FIT / 129.82 SS / 44.82 MED; State/Local: 78.94 NJ 56 / 14.67 NJ 21 SUI/DI | 2164.78 X CHECKG / 309.00 H HEALTH / 67.40 K 401K; 250.00 N: S; 30.00 A AUTO / 3.00 I INSURN / 250.00 S SAVING; .00 | Voucher# 090047 |

---

### DEPT TOTAL 62*

TOTAL DEDUCTIONS  51,915.61

| HOURS | EARNINGS | GROSS |
|---|---|---|
| REG 2,713.05 / O/T 471.25 / HOURS 3 561.69 / HOURS 4 .00 | REG 54,489.54 / O/T 8,658.44 / EARNINGS 3 .00 / 7,693.50 O/T / 12,314.25 EARNINGS 4 / EARNINGS 5 83,155.73 | 9,869.25 FIT / 3,288.40 SS / 1,135.24 MED / 2,663.70 STATE / 509.11 SUI/DI / 78.97 LOCAL |

**HOURS ANALYSIS:**
| | |
|---|---|
| H HOLIDY 8.00 | V VACTN 84.04 |
| A AUTO 150.00 | K ROUTE 2,932.03 |
| V VACTN 1,267.96 | S 2,145.00 |

**EARNINGS ANALYSIS:**
| | |
|---|---|
| H HOLIDY 305.82 | Y ONCALL 55.57 |
| D CMP-HD 10,927.33 | O ONCALL 160.00 |
| Y ONCALL 1,091.67 | K ROUTE |

**MEMO ANALYSIS:** 255.33  01 NY

**STATUTORY DED. ANALYSIS:**
| | |
|---|---|
| REG 2,408.37 | O/T 503.11 56 NJ SUI/DI |
| 78.97 002R NEW YORK CIT | |
| P CALLOT 31.50 | E CMPADJ 1,076.92 |
| U OTONCL 65.68 | P CALLOT 806.63 |
| Z OTONCL 1,831.64 | |
| K HEALTH 4,821.00 | H HEALTH |
| M MEDEXP -40.00 | X CHECKG 42,206.89 |
| 75 SPRRTS 392.00 | |

**VOLUNTARY DED. ANALYSIS:**
| | |
|---|---|
| A AUTO 150.00 | I INSURN 25.63 |
| K 401K 1,436.42 | O OTHER 200.00 |
| U UNIFRM 12.52 | 10 401KL2 45.45 |
| 73 GRNSHS 161.67 | J 401KLN 211.60 |
| S SICK 31.08 | S SAVING 2,145.00 |
| H HOLIDY 144.00 | 11 401KL3 67.13 |
| S SICK 584.51 | |

36 Pays  13,695.45

---

ADP Payroll Register

© 1994 Automatic Data Processing, Inc.

**REG**

**Payroll Register** — ADP

| PERSONNEL | Reg Hours | O/T | Hours .344 | Reg Earnings | O/T | Earnings .344 | Earnings .5 | GROSS | Federal | State/Local | Voluntary Deductions | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALI,BASHTI  File: 003220  Dept: 637  Rate: 20.2500 | 80.00 | 6.35 |  | 1,620.00 | 192.88 |  |  | 1,812.88 | FIT 98.54  SS 63.16  MED 21.81 | NY 01 60.01  NY 19 1.20  SUIDI  002R L2 37.42 | X CHECKG 1101.74  K 401K 20.00 | Voucher# 090048 |
|  |  |  |  |  |  |  |  |  |  |  | N- H HEALTH 100.00 309.00  S SAVING 100.00 | .00 |
| DOOKHAN,DERECK  File: 003525  Dept: 634  Rate: 11.2500 | 80.00 | 18.57 |  | 900.00 | 208.91 | 825.43 D |  |  |  |  |  |  |
| Dept: 634  Rate: 11.1900 |  |  | 10.68 K |  |  | 119.51 K |  |  |  |  |  |  |
| Dept: 634  Rate: 8.3600 |  |  | 7.88 K |  |  | 65.88 K |  | 2,119.73 | FIT 215.84  SS 89.03  MED 30.73 | NY 01 103.50  NY 19 1.20  SUIDI  002R L2 63.72 | X CHECKG 1615.71 | Voucher# 090049 |
|  |  |  |  |  |  |  |  |  |  |  |  | .00 |
| FUNES,ALEXANDER  File: 004087  Dept: 634  Rate: 14.2500 | 80.00 | 19.77 |  | 1,140.00 | 281.72 | 220.32 D |  |  |  |  |  |  |
| Dept: 634  Rate: 8.4500 |  |  | 10.77 K |  |  | 90.79 K |  |  |  |  |  |  |
| Dept: 634  Rate: 8.0300 |  |  | 9.00 K |  |  | 72.27 K |  | 1,805.10 | FIT 241.38  SS 75.81  MED 26.18 | NY 01 S 84.45  NY 19 1.20  SUIDI  002R L1 52.20 | U UNIFRM 11.96 | Check# 46042341 |
|  |  |  |  |  |  |  |  |  |  |  |  | 1,311.32 |
| GARCIA,ANDRES  File: 003858  Dept: 634  Rate: 14.5000 | 52.98 | 14.18 |  | 768.21 | 205.61 | 176.09 D |  |  |  |  |  |  |
| Dept: 634  Rate: 9.1700 |  |  | 14.18 K |  |  | 130.03 K |  |  |  |  |  |  |
| Dept: 634  Rate: 18.3400 |  |  | 16.30 Y |  |  | 298.94 Y |  |  |  |  |  |  |
| Dept: 634  Rate: 27.5100 |  |  | 6.59 Z |  |  | 181.02 Z |  | 1,759.90 | FIT 142.68  SS 70.22  MED 24.24 | NY 01 S 65.22  NY 19 1.20  SUIDI  002R L2 23.01 | X CHECKG 1195.69  I INSURN 3.69  S SAVING 50.00 | Voucher# 090050 |
|  |  |  |  |  |  |  |  |  |  |  | N- S 50.00  H HEALTH 88.00  K 401K 88.00  U UNIFRM 30.56 | .00 |
| HARILALL,ROOPRAM  File: 003905  Dept: 634  Rate: 13.0000 | 80.00 | 11.45 |  | 1,040.00 | 223.28 |  |  | 1,263.28 | FIT 106.28  SS 49.35  MED 17.04 | NY 01 S 35.63  NY 19 1.20  SUIDI  002R L2 | H HEALTH 86.00  K 401K 126.33 | Check# 46042942 |
|  |  |  |  |  |  |  |  |  |  |  | N- S 250.00  I INSURN 2.49  S SAVING 250.00 | 563.74 |

**AUTO-CHLOR OF NY**
Company Code: GHP
Batch: 3381-075   Period Ending: 02/25/2012   Week 09
Service Center: 075   Pay Date: 03/02/2012   Page 13